**IN THE MONTGOMERY COUNTY, OHIO
COURT OF COMMON PLEAS**

| | |
|---|---|
| RSS WFCM 2019-C50-OH WG2, LLC, by) and through its special servicer ) Rialto Capital Advisors, LLC, ) | **CASE NO.: 2021 CV 05237** |
| ) | |
| ) | JUDGE SUSAN D. SOLLE |
| Plaintiff, ) | |
| ) | |
| ) | **RECEIVER'S REPORT** |
| v. ) | |
| ) | |
| WELCOME GROUP 2 LLC, et al. ) | |
| ) | |
| Defendants. ) | |
| ) | |

COMES NOW Tom Moore ("Receiver") in the above styled matter, and files this Receiver's Report for the Hotel at Dayton Airport n/k/a the Days Inn Dayton Airport, located at 20 Rockridge Rd., Englewood, OH 45322, ("Property"), for the period 6/1/25 through and including 6/30/25:

1.      From 6/1/2025 through 6/30/2025, the Property had $127,243.08 in total revenues.  There was $127,143.08 in room revenues.  There was also various retail sales and other revenue in the amount of $100.00.

2.      Complete financial statements are attached as **Exhibit A.**

A TRUE AND CORRECT COPY OF THE FOREGOING has been sent this 16th day of July, 2025, via email to:

All Parties:

Tom Moore, Receiver
6001 Rockside Rd.
Independence, OH  44131
216-524-8050

# DAYS INN ENGLEWOOD/DAYTON AIRPORT
## ENGLEWOOD, OHIO

**Financial Statements**
**6/30/2025**

Takeover Date August 8, 2023

A

Page 2

TO THE OWNERS
THE DAYS INN ENGLEWOOD/DAYTON AIRPORT
8099 OLD YANKEE STREET
ENGLEWOOD, OH 45468

WE HAVE COMPILED THE ACCOMPANYING STATEMENTS OF INCOME AND EXPENSE OF THE DAYS INN ENGLEWOOD/DAYTON AIRPORT- ENGLEWOOD
FOR THE 1 AND 6 MONTH PERIODS ENDED 6/30/2025  AND THE SUPPLEMENTARY BUDGET INFORMATION
FOR THE 1 AND 6 MONTH PERIODS ENDING 6/30/2026 CONTAINED IN THE STATEMENTS OF INCOME AND EXPENSE
IN ACCORDANCE WITH STANDARDS ESTABLISHED BY THE AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS
(STATEMENTS ON STANDARDS FOR ACCOUNTING AND REVIEW SERVICES ISSUED BY THE AMERICAN INSTITUTE OF CERTIFIED PUBLIC
ACCOUNTANTS).

A COMPILATION IS LIMITED TO PRESENTING IN THE FORM OF FINANCIAL STATEMENTS INFORMATION THAT IS THE REPRESENTATION
OF MANAGEMENT.  WE HAVE NOT AUDITED OR REVIEWED THE ACCOMPANYING STATEMENTS OF INCOME AND EXPENSE AND SUPPLEMENTARY
INFORMATION AND, ACCORDINGLY, DO NOT EXPRESS AN OPINION OR ANY OTHER FORM OF ASSURANCE ON THEM.

THE OWNERS HAVE ELECTED TO OMIT SUBSTANTIALLY ALL OF THE DISCLOSURES REQUIRED BY GENERALLY ACCEPTED ACCOUNTING
PRINCIPLES.  IF THE OMITTED DISCLOSURES WERE INCLUDED WITH THE STATEMENTS OF INCOME AND EXPENSE, THEY MIGHT INFLUENCE
THE USER'S CONCLUSIONS ABOUT THE COMPANY'S RESULTS OF OPERATIONS.  ACCORDINGLY, THESE STATEMENTS OF INCOME AND EXPENSE
ARE NOT DESIGNED FOR THOSE WHO ARE NOT INFORMED ABOUT SUCH MATTERS.

7/14/2025

DAYS INN ENGLEWOOD/DAYTON AIRPORT - ENGLEWOOD, OHIO

BALANCE SHEET

6/30/2025

PAGE 3

| | CURRENT MONTH | LAST MONTH | NET CHANGE MONTH | YEAR END 12/31/2024 | NET CHANGE YEAR TO DATE |
|---|---|---|---|---|---|
| ASSETS | | | | | |
| CURRENT ASSETS: | | | | | |
| CASH ON HAND | 1,000.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| CASH OPERATING | 44,796.63 | 148,009.10 | (103,212.47) | 53,933.93 | (49,137.30) |
| TOTAL CASH | 45,796.63 | 149,009.10 | (103,212.47) | 94,933.93 | (49,137.30) |
| A/R GUEST LEDGER | (11,113.64) | (2,244.63) | (8,869.01) | (240.17) | (10,873.47) |
| A/R CITY LEDGER | 12,965.64 | 11,040.92 | 1,924.72 | 13,002.60 | (36.96) |
| A/R UNPOSTED CLC | (519.76) | 1,611.18 | (2,130.94) | 1,295.40 | (1,815.16) |
| TOTAL ACCOUNTS RECEIVABLE | 1,332.24 | 10,407.47 | (9,075.23) | 14,057.83 | (12,725.59) |
| TOTAL INVENTORY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL CURRENT ASSETS | 47,128.87 | 159,416.57 | (112,287.70) | 108,991.76 | (61,862.89) |
| PROPERTY AND EQUIPMENT-AT COST: | | | | | |
| TOTAL PROP & EQUIPMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER ASSETS: | | | | | |
| PREPAID OTHER | 3,354.00 | 3,354.00 | 0.00 | 3,354.00 | 0.00 |
| TOTAL OTHER ASSETS | 3,354.00 | 3,354.00 | 0.00 | 3,354.00 | 0.00 |
| TOTAL ASSETS | 50,482.87 | 162,770.57 | (112,287.70) | 112,345.76 | (61,862.89) |

DAYS INN ENGLEWOOD/DAYTON AIRPORT - ENGLEWOOD, OHIO
BALANCE SHEET
6/30/2025

| LIABILITIES AND OWNER'S EQUITY | CURRENT MONTH | LAST MONTH | NET CHANGE MONTH | YEAR END 12/31/2024 | NET CHANGE YEAR TO DATE |
|---|---|---|---|---|---|
| CURRENT LIABILITIES: | | | | | |
| CURRENT LIABILITIES | | | | | |
| TOTAL ACCOUNTS PAYABLE | 36,645.00 | 0.00 | 36,645.00 | 0.00 | 36,645.00 |
| | 36,645.00 | 0.00 | 36,645.00 | 0.00 | 36,645.00 |
| ACCRUED SALES & LODGING TAXES | 20,499.89 | 29,495.77 | (8,995.88) | 14,288.94 | 6,210.95 |
| ACCRUED SALARIES AND WAGES | 2,910.65 | 0.00 | 2,910.65 | 0.00 | 2,910.65 |
| TOTAL ACCRUED EXPENSES | 23,410.54 | 29,495.77 | (6,085.23) | 14,288.94 | 9,121.60 |
| TOTAL CURRENT LIABILITIES | 60,055.54 | 29,495.77 | 30,559.77 | 14,288.94 | 45,766.60 |
| LONG TERM/OTHER LIABILITIES: | | | | | |
| TOTAL LONG TERM LIABILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OWNERS' EQUITY: | | | | | |
| OWNER CONTRIBUTION | 444,955.92 | 444,955.92 | 0.00 | 444,955.92 | 0.00 |
| EQUITY AT TAKEOVER | 58,797.37 | 58,797.37 | 0.00 | 58,797.37 | 0.00 |
| OWNER DISTRIBUTION | (167,047.17) | 0.00 | (167,047.17) | 0.00 | (167,047.17) |
| PRIOR YEAR EARNINGS | (405,696.47) | (405,696.47) | 0.00 | (405,696.47) | 0.00 |
| CURRENT EARNINGS | 59,417.68 | 35,217.98 | 24,199.70 | 0.00 | 59,417.68 |
| TOTAL OWNER'S EQUITY | (9,572.67) | 133,274.80 | (142,847.47) | 98,056.82 | (107,629.49) |
| TOTAL LIABILITIES & OWNER'S EQUITY | 50,482.87 | 162,770.57 | (112,287.70) | 112,345.76 | (61,862.89) |

PAGE 4

DAYS INN ENGLEWOOD/DAYTON AIRPORT - ENGLEWOOD, OHIO
Statement of Cash Flows
For The Period Ending 6/30/2025

PAGE 5

| | CURRENT MONTH | YEAR TO-DATE |
|---|---|---|
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net Income (Loss) | 24,199.70 | 59,417.66 |
| Noncash Items Included In Net Income | | |
| Depreciation & Amortization | 0.00 | 0.00 |
| Net (Increase) Decrease in Receivables | 9,075.23 | 12,725.59 |
| Net (Increase) Decrease in Inventories | 0.00 | 0.00 |
| Net (Increase) Decrease in Prepaid Expenses | 0.00 | 0.00 |
| Net Increase (Decrease) in Accounts Payable | 36,645.00 | 36,645.00 |
| Net Increase (Decrease) in Accrued Expenses | (6,085.23) | 9,121.60 |
| Net Cash Provided (Used) From Operating Activities: | 63,834.70 | 117,909.87 |
| | | |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Purchase of Land, Building & Equipment | 0.00 | 0.00 |
| Net Cash Provided (Used) From Investing Activities: | 0.00 | 0.00 |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Net (Increase) Decrease in Advances to Other Entities | 0.00 | 0.00 |
| Net Increase (Decrease) in Long-Term Borrowings | 0.00 | 0.00 |
| Net Increase (Decrease) in Capital | (167,047.17) | (167,047.17) |
| Net Cash Provided (Used) by Financing Activities | (167,047.17) | (167,047.17) |
| | | |
| Net Increase (Decrease) in Cash | (103,212.47) | (49,137.30) |
| | | |
| Cash at Beginning of Period | 149,009.10 | 94,933.93 |
| | | |
| Cash at End of Period | 45,796.63 | 45,796.63 |
| | | |
| SUPPLEMENTAL DISCLOSURES: | | |
| NON-CASH INVESTING AND FINANCING TRANSACTIONS | | |
| Interest Paid | 0.00 | 0.00 |

**DAYS INN ENGLEWOOD/DAYTON AIRPORT - ENGLEWOOD, OHIO**
**COMPARATIVE STATEMENT OF INCOME AND EXPENSE**
**6 MONTHS ENDED 6/30/2025**

| | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 74,403 | 85,581 | 115,291 | 173,049 | 179,529 | 127,143 | 0 | 0 | 0 | 0 | 0 | 0 | 754,996 | 99.72 |
| OTHER INCOME | 431 | 172 | 576 | 711 | 150 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 2,139 | 0.28 |
| Total Revenue | 74,834 | 85,753 | 115,867 | 173,759 | 179,679 | 127,243 | 0 | 0 | 0 | 0 | 0 | 0 | 757,135 | 100.00 |
| **COST OF REVENUE** | | | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 45,450 | 41,630 | 46,921 | 61,687 | 54,070 | 67,684 | 0 | 0 | 0 | 0 | 0 | 0 | 317,442 | 41.93 |
| INFO & TELECOM DEPARTMENT | 1,682 | 75 | 4,833 | 1,795 | 188 | 1,612 | 0 | 0 | 0 | 0 | 0 | 0 | 10,285 | 1.36 |
| Total Cost of Revenue | 47,132 | 41,705 | 51,853 | 63,482 | 54,258 | 69,296 | 0 | 0 | 0 | 0 | 0 | 0 | 327,727 | 43.29 |
| **GROSS PROFIT(LOSS)** | 27,702 | 44,048 | 64,014 | 110,277 | 125,421 | 57,947 | 0 | 0 | 0 | 0 | 0 | 0 | 429,408 | 56.71 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| FRANCHISE FEES | 3,720 | 4,279 | 5,729 | 8,268 | 8,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,976 | 4.09 |
| A & G EXPENSES | 18,499 | 15,090 | 12,667 | 14,001 | 15,713 | 15,317 | 0 | 0 | 0 | 0 | 0 | 0 | 91,286 | 12.06 |
| PROPERTY INSURANCE | 5,359 | 5,104 | 4,470 | 5,104 | 5,104 | 5,104 | 0 | 0 | 0 | 0 | 0 | 0 | 30,245 | 3.99 |
| MANAGEMENT FEES | 4,500 | 4,500 | 4,500 | 5,216 | 5,931 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 29,647 | 3.92 |
| ADVERTISING & PROMOTIONS | 4,368 | 4,731 | 5,698 | 7,268 | 6,768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,832 | 3.81 |
| UTILITY EXPENSE | 15,413 | 16,925 | 7,496 | 11,592 | 7,546 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,973 | 7.79 |
| REPAIRS & MAINTENANCE | 10,411 | 6,261 | 7,646 | 12,796 | 7,639 | 8,327 | 0 | 0 | 0 | 0 | 0 | 0 | 53,082 | 7.01 |
| Total Operating Expenses | 62,271 | 56,890 | 48,208 | 64,234 | 57,691 | 33,747 | 0 | 0 | 0 | 0 | 0 | 0 | 323,041 | 42.67 |
| **NET INCOME(LOSS)-OPERATIONS** | -34,569 | -12,842 | 15,805 | 46,043 | 67,730 | 24,200 | 0 | 0 | 0 | 0 | 0 | 0 | 106,367 | 14.05 |
| **FIXED/OTHER EXPENSES** | | | | | | | | | | | | | | |
| REAL ESTATE TAXES | 0 | 32,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,333 | 4.27 |
| CAPITAL EXPENSE | 1,576 | 1,500 | 0 | 0 | 11,538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,616 | 1.93 |
| Total Fixed/Other Expenses | 1,576 | 33,833 | 0 | 0 | 11,538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,949 | 2 |
| **NET INCOME (LOSS)** | -36,147 | -46,675 | 15,805 | 46,043 | 56,192 | 24,200 | 0 | 0 | 0 | 0 | 0 | 0 | 59,418 | 7.85 |

PAGE 6

PAGE 7

**DAYS INN ENGLEWOOD/DAYTTON AIRPORT- ENGLEWOOD, OHIO**
**STATEMENT OF REVENUE AND EXPENSE**
**SUMMARY PAGE**
**6 MONTHS ENDED 6/30/2025**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO-DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 127,143.08 | 99.92 | 126,199.01 | 98.90 | 131,958.00 | 99.63 | 754,995.60 | 99.72 | 571,513.77 | 99.10 | 689,061.00 | 99.65 |
| OTHER INCOME | 100.00 | 0.08 | 1,404.78 | 1.10 | 495.00 | 0.37 | 2,139.43 | 0.28 | 5,183.42 | 0.90 | 2,418.00 | 0.35 |
| Total Revenue | 127,243.08 | 100.00 | 127,603.79 | 100.00 | 132,453.00 | 100.00 | 757,135.03 | 100.00 | 576,697.19 | 100.00 | 691,479.00 | 100.00 |
| **COST OF REVENUE** | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 67,684.11 | 53.19 | 56,969.46 | 44.65 | 58,103.00 | 43.87 | 317,442.46 | 41.93 | 286,581.04 | 49.69 | 300,898.00 | 43.51 |
| INFO & TELECOM DEPARTMENT | 1,612.20 | 1.27 | 1,538.96 | 1.21 | 1,810.00 | 1.22 | 10,284.73 | 1.36 | 13,280.09 | 2.30 | 9,660.00 | 1.40 |
| OTHER INCOME DEPARTMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.39 | 0.06 | 0.00 | 0.00 |
| Total Cost of Revenue | 69,296.31 | 54.46 | 58,508.42 | 45.85 | 59,713.00 | 45.08 | 327,727.19 | 43.29 | 300,226.52 | 52.06 | 310,529.00 | 44.91 |
| **GROSS PROFIT/(LOSS)** | 57,946.77 | 45.54 | 69,095.37 | 54.15 | 72,740.00 | 54.92 | 429,407.84 | 56.71 | 276,470.67 | 47.94 | 380,950.00 | 55.09 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| FRANCHISE FEES | 0.00 | 0.00 | 6,312.63 | 4.95 | 6,598.00 | 4.98 | 30,975.93 | 4.09 | 19,496.77 | 3.38 | 34,453.00 | 4.98 |
| A,A & G EXPENSES | 15,316.65 | 12.04 | 18,391.98 | 14.41 | 15,071.00 | 11.38 | 91,286.31 | 12.06 | 85,431.35 | 14.81 | 88,910.00 | 12.86 |
| PROPERTY INSURANCE | 5,103.82 | 4.01 | 2,987.90 | 2.34 | 5,104.00 | 3.85 | 30,244.71 | 3.99 | 15,324.61 | 2.66 | 30,624.00 | 4.43 |
| MANAGEMENT FEES | 5,000.00 | 3.93 | 4,500.00 | 3.53 | 4,500.00 | 3.40 | 29,647.39 | 3.92 | 27,000.00 | 4.68 | 27,196.00 | 3.93 |
| ADVERTISING & PROMOTIONS | 0.00 | 0.00 | 4,987.42 | 3.89 | 4,007.00 | 3.03 | 28,832.40 | 3.81 | 18,661.04 | 3.24 | 21,042.00 | 3.04 |
| UTILITY EXPENSE | 0.00 | 0.00 | 11,049.52 | 8.66 | 11,383.00 | 8.59 | 58,972.58 | 7.79 | 59,175.47 | 10.26 | 57,370.00 | 8.30 |
| REPAIRS & MAINTENANCE | 8,326.60 | 6.54 | 10,215.39 | 8.01 | 9,767.00 | 7.37 | 53,081.74 | 7.01 | 56,742.90 | 9.84 | 56,648.00 | 8.19 |
| Total Operating Expenses | 33,747.07 | 26.52 | 58,424.84 | 45.79 | 56,430.00 | 42.60 | 323,041.06 | 42.67 | 281,832.14 | 48.87 | 316,243.00 | 45.73 |
| NET INCOME(LOSS)/Operations | 24,199.70 | 19.02 | 10,670.53 | 8.36 | 16,310.00 | 12.31 | 106,366.78 | 14.05 | (5,361.47) | -0.93 | 64,707.00 | 9.36 |
| **FIXED/OTHER EXPENSES** | | | | | | | | | | | | |
| REAL ESTATE TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,332.78 | 4.27 | 31,739.18 | 5.50 | 32,000.00 | 4.63 |
| EXPENSES PRIOR TO TAKEOVER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,972.85 | 5.54 | 0.00 | 0.00 |
| CAPITAL EXPENSE | 0.00 | 0.00 | 3,418.50 | 2.68 | 5,298.00 | 4.00 | 14,616.32 | 1.93 | 56,326.93 | 9.77 | 27,660.00 | 4.00 |
| Total Fixed/Other Expenses | 0.00 | 0.00 | 3,418.50 | 2.68 | 5,298.00 | 4.00 | 46,949.10 | 6.20 | 120,038.96 | 20.81 | 59,660.00 | 8.63 |
| **NET INCOME (LOSS)** | 24,199.70 | 19.02 | 7,252.03 | 5.68 | 11,012.00 | 8.31 | 59,417.68 | 7.85 | (125,400.43) | -21.74 | 5,047.00 | 0.73 |

DAYS INN ENGLEWOOD/DAYTON AIRPORT- ENGLEWOOD, OHIO
STATEMENT OF REVENUE AND EXPENSE
ROOMS DEPARTMENT
6 MONTHS ENDED 6/30/2025

PAGE 8

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALES | | | | | | | | | | | | |
| GUEST ROOMS | 127,143.08 | 100.00 | 126,199.01 | 100.00 | 131,958.00 | 100.00 | 754,995.60 | 100.00 | 571,513.77 | 100.00 | 689,061.00 | 100.00 |
| Total Sales | 127,143.08 | 100.00 | 126,199.01 | 100.00 | 131,958.00 | 100.00 | 754,995.60 | 100.00 | 571,513.77 | 100.00 | 689,061.00 | 100.00 |
| PAYROLL & RELATED | | | | | | | | | | | | |
| WAGES-FRONT DESK | 12,434.52 | 9.78 | 9,401.05 | 7.45 | 7,313.00 | 5.54 | 50,301.09 | 6.66 | 48,995.05 | 8.57 | 41,069.00 | 5.96 |
| WAGES-NIGHT AUDIT | 3,597.28 | 2.83 | 3,323.60 | 2.63 | 3,840.00 | 2.91 | 21,447.52 | 2.84 | 17,339.04 | 3.03 | 23,168.00 | 3.36 |
| WAGES-HOUSEKEEPING | 23,870.17 | 18.77 | 12,021.38 | 9.53 | 14,844.00 | 11.10 | 74,520.66 | 9.87 | 53,456.73 | 9.35 | 70,884.00 | 10.26 |
| WAGES-BREAKFAST ATTENDENT | 1,684.09 | 1.32 | 4,423.25 | 3.50 | 2,415.00 | 1.83 | 12,636.23 | 1.67 | 17,263.71 | 3.02 | 14,572.00 | 1.87 |
| WAGES-LAUNDRY | 2,938.88 | 2.31 | 3,575.37 | 2.83 | 2,671.00 | 2.02 | 24,498.58 | 3.24 | 11,450.65 | 2.00 | 12,892.00 | 1.87 |
| PAYROLL TAXES & BENEFITS | 3,517.82 | 2.77 | 2,681.96 | 2.13 | 2,779.00 | 2.11 | 15,043.73 | 1.99 | 13,051.90 | 2.28 | 14,613.00 | 2.12 |
| Total Payroll & Related | 48,039.76 | 37.78 | 35,426.61 | 28.07 | 33,662.00 | 25.51 | 198,447.81 | 26.28 | 161,567.08 | 28.27 | 176,998.00 | 25.69 |
| OTHER EXPENSES | | | | | | | | | | | | |
| CLEANING SUPPLIES | 31.82 | 0.03 | 447.01 | 0.35 | 1,105.00 | 0.84 | 3,984.34 | 0.53 | 6,612.95 | 1.16 | 5,334.00 | 0.77 |
| COMPLIMENTARY F&B | 4,866.06 | 3.83 | 8,484.51 | 6.72 | 7,368.00 | 5.58 | 40,122.38 | 5.31 | 37,260.97 | 6.61 | 35,564.00 | 5.16 |
| GUEST SUPPLIES | 6.27 | 0.00 | 846.26 | 0.67 | 1,474.00 | 1.12 | 4,511.38 | 0.60 | 6,880.62 | 1.21 | 7,111.00 | 1.03 |
| OTHER ROOM SUPPLIES | 0.00 | 0.00 | 130.69 | 0.10 | 147.00 | 0.11 | 796.39 | 0.11 | 572.23 | 0.10 | 711.00 | 0.10 |
| LAUNDRY SUPPLIES | 251.01 | 0.20 | 107.89 | 0.09 | 1,197.00 | 0.91 | 4,076.14 | 0.54 | 4,983.10 | 0.87 | 5,779.00 | 0.84 |
| AMENITIES | 49.83 | 0.04 | 64.36 | 0.05 | 368.00 | 0.28 | 899.63 | 0.12 | 1,701.63 | 0.30 | 1,779.00 | 0.26 |
| LINEN | 0.00 | 0.00 | 927.03 | 0.73 | 1,842.00 | 1.40 | 5,238.44 | 0.69 | 12,550.42 | 2.20 | 8,891.00 | 1.29 |
| RESERVATION/I.T EXPENSE | 847.05 | 0.67 | 500.00 | 0.40 | 858.00 | 0.65 | 4,341.15 | 0.57 | 3,000.00 | 0.52 | 4,480.00 | 0.65 |
| CABLE TV | 2,166.48 | 1.70 | 2,142.17 | 1.70 | 2,150.00 | 1.63 | 12,398.94 | 1.64 | 17,253.76 | 3.02 | 12,900.00 | 1.87 |
| TRAVEL AGENT COMMISSIONS | 11,425.83 | 8.99 | 7,350.32 | 5.82 | 7,390.00 | 5.60 | 40,319.28 | 5.34 | 29,189.47 | 5.11 | 38,568.00 | 5.60 |
| UNIFORMS | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.08 | 610.93 | 0.08 | 2,070.75 | 0.36 | 600.00 | 0.09 |
| FRONT DESK SUPPLIES | 0.00 | 0.00 | 542.58 | 0.43 | 441.00 | 0.33 | 1,715.65 | 0.23 | 2,418.06 | 0.42 | 2,134.00 | 0.31 |
| Total Other Expenses | 19,644.35 | 15.45 | 21,542.85 | 17.07 | 24,441.00 | 18.52 | 118,994.65 | 15.76 | 123,023.96 | 21.88 | 123,871.00 | 17.98 |
| TOTAL COSTS | 67,684.11 | 53.23 | 56,969.46 | 45.14 | 58,103.00 | 44.03 | 317,442.46 | 42.05 | 285,581.04 | 50.14 | 300,869.00 | 43.66 |
| DEPT PROFIT/(LOSS) | 59,458.97 | 46.77 | 69,229.55 | 54.86 | 73,855.00 | 55.97 | 437,553.14 | 57.95 | 284,932.73 | 49.86 | 388,192.00 | 56.34 |

DAYS INN ENGLEWOOD/DAYTON AIRPORT- ENGLEWOOD, OHIO
STATEMENT OF REVENUE AND EXPENSE
TELEPHONE DEPARTMENT
6 MONTHS ENDED 6/30/2025

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TELEPHONE SALES** | | | | | | | | | | | | |
| TOTAL SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **COST OF SALES** | | | | | | | | | | | | |
| COST LOCAL | 418.79 | 0.00 | 345.00 | 0.00 | 345.00 | 0.00 | 2,597.18 | 0.00 | 3,104.23 | 0.00 | 2,070.00 | 0.00 |
| CELL PHONE | 0.00 | 0.00 | 75.00 | 0.00 | 375.00 | 0.00 | 375.00 | 0.00 | 375.00 | 0.00 | 450.00 | 0.00 |
| INTERNET/WEB EXPENSE | 1,193.41 | 0.00 | 1,118.96 | 0.00 | 1,190.00 | 0.00 | 7,312.55 | 0.00 | 9,800.86 | 0.00 | 7,140.00 | 0.00 |
| TOTAL COST OF SALES | 1,612.20 | 0.00 | 1,538.96 | 0.00 | 1,610.00 | 0.00 | 10,284.73 | 0.00 | 13,280.09 | 0.00 | 9,660.00 | 0.00 |
| DEPARTMENT PROFIT(LOSS) | (1,612.20) | 0.00 | (1,538.96) | 0.00 | (1,610.00) | 0.00 | (10,284.73) | 0.00 | (13,280.09) | 0.00 | (9,660.00) | 0.00 |

DAY'S INN ENGLEWOOD/DAYTON AIRPORT-ENGLEWOOD, OHIO
STATEMENT OF REVENUE AND EXPENSE
OTHER INCOME
6 MONTHS ENDED 6/30/2025

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER INCOME SALES | | | | | | | | | | | | |
| GUEST LAUNDRY & VALET | 0.00 | 0.00 | 511.00 | 36.38 | 92.00 | 18.59 | 222.37 | 10.39 | 608.25 | 11.73 | 444.00 | 18.36 |
| PET FEES | 0.00 | 0.00 | 843.78 | 45.83 | 332.00 | 67.07 | 1,305.25 | 61.01 | 843.78 | 16.28 | 1,601.00 | 66.21 |
| VENDING MACHINE COMMISSION | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 9.29 | 272.66 | 12.74 | 223.26 | 4.31 | 223.00 | 9.22 |
| MISCELLANEOUS INCOME | 0.00 | 0.00 | 250.00 | 17.80 | 25.00 | 5.05 | 19.15 | 0.90 | 3,375.87 | 65.13 | 150.00 | 6.20 |
| SUITE SHOP REVENUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.93 | 132.26 | 2.55 | 0.00 | 0.00 |
| MEETING ROOM REVENUE | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 14.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | 100.00 | 100.00 | 1,404.78 | 100.00 | 495.00 | 100.00 | 2,139.43 | 100.00 | 5,183.42 | 100.00 | 2,418.00 | 100.00 |
| | | | | | | | | | | | | |
| COSTS OF INCOME SALES | | | | | | | | | | | | |
| SUITE SHOP EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.39 | 7.05 | 0.00 | 0.00 |
| TOTAL COST OF SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.39 | 7.05 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| Department Profit (Loss) | 100.00 | 100.00 | 1,404.78 | 100.00 | 495.00 | 100.00 | 2,139.43 | 100.00 | 4,818.03 | 92.95 | 2,418.00 | 100.00 |

DAYS INN ENGLEWOOD/DAYTON AIRPORT- ENGLEWOOD, OHIO
STATEMENT OF REVENUE AND EXPENSE
FRANCHISE FEES
6 MONTHS ENDED 6/30/2025
FRANCHISE FEES

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE FEES EXPENSE | | | | | | | | | | | | |
| FRANCHISE FEES | 0.00 | 0.00 | 6,312.63 | 4.95 | 6,598.00 | 4.98 | 30,975.93 | 4.09 | 19,496.77 | 3.38 | 34,453.00 | 4.98 |
| TOTAL FRANCHISE FEE EXP | 0.00 | 0.00 | 6,312.63 | 4.95 | 6,598.00 | 4.98 | 30,975.93 | 4.09 | 19,496.77 | 3.38 | 34,453.00 | 4.98 |

DAYS INN ENGLEWOOD/DAYTON AIRPORT- ENGLEWOOD, OHIO
STATEMENT OF REVENUE AND EXPENSE
INDIRECT EXPENSES
6 MONTHS ENDED 6/30/2025

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADMINISTRATIVE AND GENERAL EXPENSE** | | | | | | | | | | | | |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES MANAGERS | 9,375.00 | 7.37 | 6,500.00 | 5.09 | 6,300.00 | 4.76 | 40,625.00 | 5.37 | 40,109.45 | 6.96 | 37,800.00 | 5.47 |
| PAYROLL TAXES & BENEFITS | 707.87 | 0.56 | 532.39 | 0.42 | 567.00 | 0.43 | 3,298.32 | 0.44 | 3,540.18 | 0.61 | 3,402.00 | 0.49 |
| **Total Payroll & Related** | 10,082.87 | 7.92 | 7,032.39 | 5.51 | 6,867.00 | 5.18 | 43,923.32 | 5.80 | 43,649.63 | 7.57 | 41,202.00 | 5.96 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| EMPLOYEE RELATIONS | 0.00 | 0.00 | 51.91 | 0.04 | 75.00 | 0.06 | 666.31 | 0.09 | 575.56 | 0.10 | 450.00 | 0.07 |
| ACCOUNTING EXPENSE | 0.00 | 0.00 | 500.00 | 0.39 | 500.00 | 0.38 | 2,500.00 | 0.33 | 3,000.00 | 0.52 | 3,000.00 | 0.43 |
| PROFESSIONAL FEES | 0.00 | 0.00 | 251.22 | 0.20 | 265.00 | 0.20 | 1,651.02 | 0.22 | 1,487.75 | 0.26 | 1,383.00 | 0.20 |
| BAD DEBTS/ CHARGEBACKS | 254.67 | 0.20 | (1,020.86) | -0.80 | 40.00 | 0.03 | 558.49 | 0.07 | (338.90) | -0.06 | 208.00 | 0.03 |
| BANK CHARGES | 40.95 | 0.03 | 35.50 | 0.03 | 36.00 | 0.03 | 300.90 | 0.04 | 189.00 | 0.03 | 216.00 | 0.03 |
| CASH OVER & SHORT | 0.00 | 0.00 | (0.03) | -0.00 | 0.00 | 0.00 | 313.70 | 0.04 | (41.09) | -0.01 | 0.00 | 0.00 |
| CREDIT CARD DISCOUNT | 5,253.34 | 4.13 | 3,917.96 | 3.07 | 3,550.00 | 2.68 | 21,405.88 | 2.83 | 14,030.14 | 2.43 | 18,531.00 | 2.68 |
| DATA PROCESSING | 293.50 | 0.23 | 83.50 | 0.07 | 172.00 | 0.13 | 1,382.98 | 0.18 | 1,141.84 | 0.20 | 888.00 | 0.13 |
| HEALTH/LIFE/DISABILITY INS. | (910.68) | -0.72 | 1,326.18 | 1.04 | 700.00 | 0.53 | 3,527.12 | 0.47 | 5,263.96 | 0.91 | 4,200.00 | 0.61 |
| WORKERS COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,394.49 | 0.58 | 509.00 | 0.09 | 1,200.00 | 0.17 |
| LICENSES TAXES & FEES | 429.00 | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,024.33 | 0.14 | 1,677.44 | 0.29 | 648.00 | 0.09 |
| DUES & SUBSCRIPTIONS | (127.00) | -0.10 | 202.49 | 0.16 | 172.00 | 0.13 | 287.10 | 0.04 | 381.00 | 0.07 | 898.00 | 0.13 |
| POSTAGE/EXPRESS/FREIGHT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 848.22 | 0.11 | 775.83 | 0.13 | 898.00 | 0.13 |
| MEETINGS SEMINARS TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYSTEM SUPPORT | 0.00 | 0.00 | 5,395.76 | 4.23 | 2,220.00 | 1.68 | 6,648.83 | 0.88 | 10,151.80 | 1.76 | 13,320.00 | 1.93 |
| TRAVEL | 0.00 | 0.00 | 602.46 | 0.47 | 400.00 | 0.30 | 1,794.62 | 0.24 | 2,928.44 | 0.51 | 2,400.00 | 0.35 |
| OFFICE SUPPLIES | 0.00 | 0.00 | 13.50 | 0.01 | 74.00 | 0.06 | 27.00 | 0.00 | 49.95 | 0.01 | 356.00 | 0.05 |
| **Total Other Expenses** | 5,233.76 | 4.11 | 11,359.59 | 8.90 | 8,204.00 | 6.19 | 47,362.99 | 6.26 | 47,781.72 | 7.25 | 47,708.00 | 6.90 |
| **TOTAL A & G DEPT. EXP** | 15,316.65 | 12.04 | 18,391.98 | 14.41 | 15,071.00 | 11.38 | 91,286.31 | 12.06 | 85,431.35 | 14.81 | 88,910.00 | 12.86 |

DAYS INN ENGLEWOOD/DAYTON AIRPORT- ENGLEWOOD, OHIO
STATEMENT OF REVENUE AND EXPENSE
INDIRECT EXPENSES
6 MONTHS ENDED 6/30/2025

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO-DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADVERTISING AND PROMOTION EXPENSE** | | | | | | | | | | | | |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| Total Payroll & Related | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| AGENCY FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING ASSESSMENT | 0.00 | 0.00 | 3,207.53 | 2.51 | 2,517.00 | 1.90 | 18,940.38 | 2.50 | 4,665.40 | 0.81 | 13,138.00 | 1.90 |
| RESERVATION ASSESSMENTS | 0.00 | 0.00 | 6.29 | 0.00 | 50.00 | 0.04 | 766.83 | 0.10 | 36.23 | 0.01 | 300.00 | 0.04 |
| OUTDOOR ADVERTISING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,057.00 | 0.18 | 0.00 | 0.00 |
| FREQUENT GUEST PROMO | 0.00 | 0.00 | 1,645.60 | 1.29 | 1,325.00 | 1.00 | 8,921.19 | 1.18 | 3,217.62 | 0.56 | 6,914.00 | 1.00 |
| WEBSITE/EMAIL EXPENSES | 0.00 | 0.00 | 43.50 | 0.03 | 50.00 | 0.04 | 198.00 | 0.03 | 643.50 | 0.11 | 300.00 | 0.04 |
| DUES & SUBSCRIPTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.09 | 0.00 | 0.00 |
| SPECIAL PROMOS & PROGRAMS | 0.00 | 0.00 | 64.50 | 0.05 | 65.00 | 0.05 | 0.00 | 0.00 | 64.50 | 0.01 | 390.00 | 0.06 |
| Total Other Expenses | 0.00 | 0.00 | 4,967.42 | 3.89 | 4,007.00 | 3.03 | 28,832.40 | 3.81 | 10,184.25 | 1.77 | 21,042.00 | 3.04 |
| TOTAL A&P DEPT EXP | 0.00 | 0.00 | 4,967.42 | 3.89 | 4,007.00 | 3.03 | 28,832.40 | 3.81 | 10,184.25 | 1.77 | 21,042.00 | 3.04 |

**DAYS INN ENGLEWOOD/DAYTON AIRPORT- ENGLEWOOD, OHIO**
**STATEMENT OF REVENUE AND EXPENSE**
**INDIRECT EXPENSES**
**6 MONTHS ENDED 6/30/2025**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UTILITIES AND MAINTENANCE EXPENSE** | | | | | | | | | | | | |
| **UTILITIES** | | | | | | | | | | | | |
| ELECTRIC | 0.00 | 0.00 | 4,209.51 | 3.30 | 4,337.00 | 3.27 | 43,610.13 | 5.76 | 39,830.47 | 6.91 | 37,907.00 | 5.48 |
| GAS | 0.00 | 0.00 | 493.28 | 0.39 | 508.00 | 0.38 | 4,947.24 | 0.65 | 2,473.71 | 0.43 | 3,249.00 | 0.47 |
| WATER EXPENSES | 0.00 | 0.00 | 3,565.44 | 2.79 | 3,673.00 | 2.77 | 8,167.68 | 1.08 | 9,366.98 | 1.62 | 8,985.00 | 1.30 |
| SEWAGE EXPENSES | 0.00 | 0.00 | 2,781.29 | 2.18 | 2,865.00 | 2.16 | 2,247.53 | 0.30 | 7,505.31 | 1.30 | 7,229.00 | 1.05 |
| TOTAL UTILITY EXPENSE | 0.00 | 0.00 | 11,049.52 | 8.66 | 11,383.00 | 8.59 | 58,972.58 | 7.79 | 59,175.47 | 10.26 | 57,370.00 | 8.30 |

DAYS INN ENGLEWOOD/DAYTON AIRPORT-ENGLEWOOD, OHIO
STATEMENT OF REVENUE AND EXPENSE
INDIRECT EXPENSES
6 MONTHS ENDED 6/30/2025

PAGE 15

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MAINTENANCE AND REPAIRS** | | | | | | | | | | | | |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| WAGES MAINTENANCE | 4,651.71 | 3.66 | 1,386.61 | 1.09 | 3,069.00 | 2.32 | 19,685.90 | 2.60 | 14,921.75 | 2.59 | 18,414.00 | 2.66 |
| PAYROLL TAXES & BENEFITS | 346.05 | 0.27 | 113.57 | 0.09 | 276.00 | 0.21 | 1,551.15 | 0.20 | 1,328.80 | 0.23 | 1,556.00 | 0.24 |
| Total Payroll & Related | 4,997.76 | 3.93 | 1,500.18 | 1.18 | 3,345.00 | 2.53 | 21,237.05 | 2.80 | 16,250.55 | 2.82 | 20,070.00 | 2.90 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| ELEVATOR EXPENSE | 521.31 | 0.41 | 0.00 | 0.00 | 505.00 | 0.38 | 4,413.59 | 0.58 | 3,554.99 | 0.62 | 3,030.00 | 0.44 |
| BUILDING R & M | 0.00 | 0.00 | 1,697.50 | 1.33 | 1,722.00 | 1.30 | 5,834.53 | 0.77 | 9,174.70 | 1.59 | 8,990.00 | 1.30 |
| HEATING & AIR R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 206.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.10 | 600.00 | 0.09 |
| LIGHT BULBS | 0.00 | 0.00 | 75.26 | 0.06 | 65.00 | 0.05 | 83.60 | 0.01 | 643.11 | 0.11 | 390.00 | 0.06 |
| LAUNDRY EQUIPMENT REPAIRS | 0.00 | 0.00 | 3,259.43 | 2.55 | 331.00 | 0.25 | 0.00 | 0.00 | 3,259.43 | 0.57 | 1,728.00 | 0.25 |
| ELECTRICAL & MECH EQUIP R & M | 0.00 | 0.00 | 0.00 | 0.00 | 132.00 | 0.10 | 844.10 | 0.11 | 1,386.71 | 0.24 | 692.00 | 0.10 |
| KITCHEN EQUIP & REFRIG R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365.49 | 0.05 | 119.00 | 0.02 | 0.00 | 0.00 |
| PLUMBING R & M | 449.36 | 0.35 | 291.53 | 0.23 | 464.00 | 0.35 | 3,656.90 | 0.48 | 1,999.33 | 0.35 | 2,420.00 | 0.35 |
| LANDSCAPING EXPENSE | 1,359.89 | 1.07 | 2,227.36 | 1.75 | 1,900.00 | 1.43 | 4,224.65 | 0.56 | 10,155.35 | 1.76 | 9,300.00 | 1.34 |
| FIRE TESTING/SAFETY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 638.55 | 0.11 | 700.00 | 0.10 |
| GROUNDS R & M/SNOW REMOVAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,965.92 | 0.39 | 1,816.75 | 0.32 | 1,300.00 | 0.19 |
| MISCELLANEOUS R & M | 0.00 | 0.00 | 814.24 | 0.64 | 159.00 | 0.12 | 512.70 | 0.07 | 648.67 | 0.11 | 830.00 | 0.12 |
| PAINTING & DECORATING | 0.00 | 0.00 | 0.00 | 0.00 | 119.00 | 0.09 | 0.00 | 0.00 | 1,946.38 | 0.34 | 823.00 | 0.09 |
| LOCK & KEY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 | 0.04 | 0.00 | 0.00 |
| CARPET CLEANING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,994.97 | 0.40 | 63.52 | 0.01 | 0.00 | 0.00 |
| SIGNS R & M | 0.00 | 0.00 | 0.00 | 0.00 | 199.00 | 0.15 | 58.95 | 0.01 | 447.40 | 0.08 | 1,037.00 | 0.15 |
| PEST CONTROL | 53.75 | 0.04 | 0.00 | 0.00 | 400.00 | 0.30 | 2,566.16 | 0.34 | 819.48 | 0.14 | 2,400.00 | 0.35 |
| SMALL TOOLS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.04 | 33.30 | 0.00 | 189.11 | 0.03 | 300.00 | 0.04 |
| TRASH REMOVAL | 375.51 | 0.30 | 349.89 | 0.27 | 350.00 | 0.26 | 2,262.50 | 0.30 | 1,747.92 | 0.30 | 2,100.00 | 0.30 |
| ELECTRICAL SUPPLIES | 531.09 | 0.42 | 0.00 | 0.00 | 26.00 | 0.02 | 531.09 | 0.07 | 224.99 | 0.04 | 138.00 | 0.02 |
| GENERAL MAINTENANCE | 37.33 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 250.24 | 0.03 | 839.96 | 0.15 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expenses | 3,328.84 | 2.62 | 8,715.21 | 6.85 | 6,422.00 | 4.85 | 31,844.69 | 4.21 | 40,492.35 | 7.02 | 36,578.00 | 5.29 |
| **TOTAL MAINT DEPT EXP** | 8,326.60 | 6.54 | 10,215.39 | 8.01 | 9,767.00 | 7.37 | 53,081.74 | 7.01 | 56,742.90 | 9.84 | 56,648.00 | 8.19 |

DAYS INN ENGLEWOOD/DAYTON AIRPORT - ENGLEWOOD, OHIO
STATEMENT OF REVENUE AND EXPENSE
FIXED AND OTHER EXPENSES
6 MONTHS ENDED 6/30/2025

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIXED/OTHER EXPENSES** | | | | | | | | | | | | |
| GENERAL INSURANCE | 5,103.82 | 4.01 | 2,987.90 | 2.34 | 5,104.00 | 3.85 | 30,244.71 | 3.99 | 15,324.61 | 2.66 | 30,624.00 | 4.43 |
| REAL ESTATE TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,332.78 | 4.27 | 31,739.18 | 5.50 | 32,000.00 | 4.63 |
| EXPENSES PRIOR TO TAKEOVER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,972.85 | 5.54 | 0.00 | 0.00 |
| Total Fixed Expenses | 5,103.82 | 4.01 | 2,987.90 | 2.34 | 5,104.00 | 3.85 | 62,577.49 | 8.27 | 79,036.64 | 13.71 | 62,624.00 | 9.06 |
| **CAPITAL EXPENSES** | | | | | | | | | | | | |
| CAPITAL EXPENSE | 0.00 | 0.00 | 3,418.50 | 2.68 | 5,298.00 | 4.00 | 14,616.32 | 1.93 | 56,326.93 | 9.77 | 27,660.00 | 4.00 |
| Total Other Expenses | 0.00 | 0.00 | 3,418.50 | 2.68 | 5,298.00 | 4.00 | 14,616.32 | 1.93 | 56,326.93 | 9.77 | 27,660.00 | 4.00 |
| TOTAL FIXED/OTHER EXP | 5,103.82 | 4.01 | 6,406.40 | 5.02 | 10,402.00 | 7.85 | 77,193.81 | 10.20 | 135,363.57 | 23.47 | 90,284.00 | 13.06 |

DAYS INN ENGLEWOOD/DAYTON AIRPORT- ENGLEWOOD, OHIO
PAYROLL BREAKDOWN COMPARISON TO TOTAL SALES
6 MONTHS ENDED 6/30/2025

PAGE 17

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL REVENUE ALL SOURCES | 127,243.08 | 100.00 | 127,603.79 | 100.00 | 132,453.00 | 100.00 | 757,135.03 | 100.00 | 576,697.19 | 100.00 | 691,478.00 | 100.00 |
| **SALARIES AND WAGES:** | | | | | | | | | | | | |
| FRONT DESK | 12,434.52 | 9.77 | 9,401.05 | 7.37 | 7,313.00 | 5.52 | 50,301.09 | 6.64 | 48,995.05 | 8.50 | 41,069.00 | 5.94 |
| NIGHT AUDIT | 3,597.28 | 2.83 | 3,323.80 | 2.60 | 3,840.00 | 2.90 | 21,447.52 | 2.83 | 17,339.04 | 3.01 | 23,168.00 | 3.35 |
| HOUSEKEEPING | 23,870.17 | 18.76 | 12,021.38 | 9.42 | 14,644.00 | 11.06 | 74,520.66 | 9.84 | 53,456.73 | 9.27 | 70,684.00 | 10.22 |
| LAUNDRY | 2,938.88 | 2.31 | 3,575.37 | 2.80 | 2,671.00 | 2.02 | 24,498.58 | 3.24 | 11,450.65 | 1.99 | 12,892.00 | 1.86 |
| BREAKFAST ATTENDENTS | 1,681.09 | 1.32 | 4,423.25 | 3.47 | 2,415.00 | 1.82 | 12,636.23 | 1.67 | 17,263.71 | 2.99 | 14,572.00 | 2.11 |
| ADMINISTRATION & MANAGEMENT | 9,375.00 | 7.37 | 6,500.00 | 5.09 | 6,300.00 | 4.76 | 40,625.00 | 5.37 | 40,109.45 | 6.96 | 37,800.00 | 5.47 |
| MAINTENANCE | 4,651.71 | 3.66 | 1,386.61 | 1.09 | 3,069.00 | 2.32 | 19,695.90 | 2.60 | 14,921.75 | 2.59 | 18,414.00 | 2.66 |
| GRAND TOTAL | 58,548.65 | 46.01 | 40,631.26 | 31.84 | 40,252.00 | 30.39 | 243,714.98 | 32.19 | 203,536.38 | 35.29 | 218,599.00 | 31.61 |

DAY'S INN ENGLEWOOD NORTH AIRPORT
ROOM REVENUE STATISTICS
FOR THE PERIOD ENDING JUNE 23, 2025

| | CURRENT MONTH ACTUAL | SAME MONTH LAST YEAR | CURRENT MONTH BUDGET | YEAR TO DATE ACTUAL | LAST YEAR TO DATE | YEAR TO DATE BUDGET |
|---|---|---|---|---|---|---|
| ROOM REVENUE | $127,143 | $126,199 | $131,958 | $754,996 | $571,514 | $689,061 |
| NUMBER OF ROOMS AVAILABLE | 2,921 | 3,810 | 3,810 | 22,098 | 23,114 | 22,987 |
| NUMBER OF ROOMS OCCUPIED | 1,758 | 1,788 | 1,842 | 10,569 | 8,053 | 8,891 |
| PERCENTAGE OF OCCUPANCY | 60.2% | 46.9% | 48.3% | 47.8% | 34.8% | 38.7% |
| AVERAGE DAILY RATE | $72.32 | $70.58 | $71.64 | $71.43 | $70.97 | $77.50 |
| REV PAR | $43.53 | $33.12 | $34.63 | $34.17 | $24.73 | $29.98 |

7/14/2025  9:31:06AM         1: Days Inn Englewood Dayton/Airport         Page 1

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

| | |
|---|---|
| Include Accounts With No Activity | [No] |
| Include Balances and Net Changes | [Yes] |
| Include Posting Seq. and Batch-Entry | [Yes] |
| From Year - Period | [2025 - 06]  To  [2025 - 06] |
| Sort By | [Account No.] |
| Sort Transactions By Transaction Date | [No] |
| From Account No. | [] To [ZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZ] |
| From Account Group | [] To [ZZZZZZZZZZZZZ] |
| Last Year Closed | 2024 |
| Last Posting Sequence | 29 |
| Use Rolled Up Amounts | [No] |

**Account Number**

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 1000 | | | CASH ON HAND | | | | | 1,000.00 |
| | | | Totals: CASH ON HAND | | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 1001 | | | CASH - OPERATING - | | | | | 148,009.10 |
| 06 | AP-PY | 6/4/2025 | HELP PAYROLL PROCESSING INC | 1789 | | 22,348.04 | | |
| 06 | AP-PY | 6/4/2025 | BLUEHAT LLC | 1803 | | 247.05 | | |
| 06 | AP-PY | 6/4/2025 | BOOKING.COM B.V. | 1804 | | 6,882.18 | | |
| 06 | AP-PY | 6/4/2025 | CADILLAC COFFEE COMPANY | 1805 | | 552.60 | | |
| 06 | AP-PY | 6/4/2025 | CINTAS | 1806 | | 49.83 | | |
| 06 | AP-PY | 6/4/2025 | EXPEDIA, INC | 1807 | | 4,543.65 | | |
| 06 | AP-PY | 6/4/2025 | FIRST INSURANCE FUNDING | 1808 | | 5,103.82 | | |
| 06 | AP-PY | 6/4/2025 | GORDON FOOD SERVICE, INC. | 1809 | | 1,481.20 | | |
| 06 | AP-PY | 6/4/2025 | OTIS ELEVATOR COMPANY | 1810 | | 521.31 | | |
| 06 | AP-PY | 6/4/2025 | THURMAN HOTEL CONSULTANTS | 1811 | | 600.00 | | |
| 06 | AP-PY | 6/4/2025 | PUBLIC HEALTH-DAYTON & MONTGO | 1812 | | 429.00 | | |
| 06 | AP-PY | 6/18/2025 | HELP PAYROLL PROCESSING INC | 1821 | | 22,451.02 | | |
| 06 | AP-PY | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 1822 | | 1,359.89 | | |
| 06 | AP-PY | 6/19/2025 | ECOPRO TERMITE & PEST | 1823 | | 53.75 | | |
| 06 | AP-PY | 6/19/2025 | GORDON FOOD SERVICE, INC. | 1824 | | 2,700.33 | | |
| 06 | AP-PY | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 1825 | | 1,075.41 | | |
| 06 | AP-PY | 6/19/2025 | MERRELL PLUMBING | 1826 | | 364.00 | | |
| 06 | AP-PY | 6/19/2025 | RUMPKE | 1827 | | 375.51 | | |
| 06 | AP-PY | 6/19/2025 | CHARTER COMMUNICATIONS | 1828 | | 3,778.68 | | |
| 06 | AP-PY | 6/19/2025 | CITY OF ENGLEWOOD | 1829 | | 5,389.09 | | |
| 06 | AP-PY | 6/19/2025 | COUNTY TREASURER | 1830 | | 5,389.09 | | |
| 06 | AP-PY | 6/24/2025 | JANUS HOTEL MANAGEMENT SERVIC | 1831 | | 14,500.00 | | |
| 06 | AP-PY | 6/24/2025 | JANUS HOTEL MANAGEMENT SERVIC | 1832 | | 5,000.00 | | |
| 06 | AP-PY | 6/26/2025 | DAYTON HOTELS 2, LLC | 1833 | | 167,047.17 | | |
| 06 | AP-PY | 6/20/2025 | HAMVENTION-STALE DATED | 1687 | 127.00 | | | |
| 06 | GL-1 | 6/30/2025 | CASH DEPOSIT | JE 06001 | 274.96 | | | |
| 06 | GL-1 | 6/30/2025 | MC/VISA DEPOSIT | JE 06001 | 142,943.81 | | | |
| 06 | GL-1 | 6/30/2025 | AMEX DEPOSIT | JE 06001 | 7,977.23 | | | |
| 06 | GL-1 | 6/30/2025 | DISCOVER DEPOSIT | JE 06001 | 2,872.60 | | | |
| 06 | GL-1 | 6/30/2025 | ACH DEPOSIT | JE 06001 | 618.66 | | | |
| 06 | GL-2 | 6/30/2025 | CHARGEBACK | JE 06004 | | 254.67 | | |
| 06 | GL-2 | 6/30/2025 | BANK FEE | JE 06004 | | 40.95 | | |
| 06 | GL-2 | 6/30/2025 | COUNTY TAX | JE 06004 | | 5,389.09 | | |
| 06 | GL-2 | 6/30/2025 | STATE TAX | JE 06004 | | 13,328.50 | | |
| 06 | GL-2 | 6/30/2025 | CC FEES | JE 06004 | | 4,947.33 | | |
| 06 | GL-2 | 6/30/2025 | CLC FEES | JE 06004 | | 101.75 | | |
| 06 | GL-2 | 6/30/2025 | CLC DEPOSITS | JE 06004 | 2,130.94 | | | |
| 06 | GL-2 | 6/30/2025 | SHIFT 4 | JE 06004 | | 293.50 | | |
| 06 | GL-2 | 6/30/2025 | AMEX DISCOUNT | JE 06004 | | 204.26 | | |

7/14/2025  9:31:06AM

1: Days Inn Englewood Dayton/Airport

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

## Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|------|--------|------|-------------|-----------|--------|---------|-----------|---------|
| 06 | GL-2 | 6/30/2025 | DEPOSITS POSTED AFTER BANKRUP | JE 06004 | 35,618.30 | | | |
| 06 | GL-2 | 6/30/2025 | DEPOSITS POSTED AFTER BANKRUP | JE 06004 | 1,026.70 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | -103,212.47 | 44,796.63 |
| | | | Totals: CASH - OPERATING - 2025 | | 193,590.20 | 296,802.67 | -103,212.47 | 44,796.63 |
| 1230 | | | A/R - GUEST LEDGER | | | | | -2,244.63 |
| 06 | GL-1 | 6/30/2025 | GL CHANGE | JE 06001 | | 8,869.01 | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | -8,869.01 | -11,113.64 |
| | | | Totals: A/R - GUEST LEDGER 2025 | | 0.00 | 8,869.01 | -8,869.01 | -11,113.64 |
| 1235 | | | A/R - CITY LEDGER | | | | | 11,040.92 |
| 06 | GL-1 | 6/30/2025 | CL CHANGE | JE 06001 | 1,924.72 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 1,924.72 | 12,965.64 |
| | | | Totals: A/R - CITY LEDGER 2025 | | 1,924.72 | 0.00 | 1,924.72 | 12,965.64 |
| 1241 | | | A/R-UNPOSTED CLC | | | | | 1,611.18 |
| 06 | GL-2 | 6/30/2025 | CLC DEPOSITS | JE 06004 | | 2,130.94 | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | -2,130.94 | -519.76 |
| | | | Totals: A/R-UNPOSTED CLC 2025 | | 0.00 | 2,130.94 | -2,130.94 | -519.76 |
| 1830 | | | PREPAID OTHER | | | | | 3,354.00 |
| | | | Totals: PREPAID OTHER | | 0.00 | 0.00 | 0.00 | 3,354.00 |
| 3701 | | | ACCOUNTS PAYABLE - TRADE | | | | | 0.00 |
| 06 | AP-CR | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237693837 | 59.69 | | | |
| 06 | AP-CR | 6/20/2025 | HAMVENTION | HAM2025 CR | 127.00 | | | |
| 06 | AP-CR | 6/20/2025 | HAMVENTION | HAM2025 CR | | 127.00 | | |
| 06 | AP-CR | 6/20/2025 | HAMVENTION | HAM2025 CR | 127.00 | | | |
| 06 | AP-IN | 6/7/2025 | BLUEHAT LLC | INV-000946 | | 247.05 | | |
| 06 | AP-IN | 6/7/2025 | BOOKING.COM B.V. | 1632462724 | | 6,882.18 | | |
| 06 | AP-IN | 6/7/2025 | CADILLAC COFFEE COMPANY | 0274587 | | 552.60 | | |
| 06 | AP-IN | 6/7/2025 | CINTAS | 9323447999 | | 49.83 | | |
| 06 | AP-IN | 6/7/2025 | EXPEDIA, INC | 2540160959 | | 4,543.65 | | |
| 06 | AP-IN | 6/7/2025 | FIRST INSURANCE FUNDING | 102715612 JI | | 5,103.82 | | |
| 06 | AP-IN | 6/7/2025 | GORDON FOOD SERVICE, INC. | 9023198765 | | 1,481.20 | | |
| 06 | AP-IN | 6/7/2025 | OTIS ELEVATOR COMPANY | 10040195407 | | 521.31 | | |
| 06 | AP-IN | 6/7/2025 | THURMAN HOTEL CONSULTANTS | 3368 | | 600.00 | | |
| 06 | AP-IN | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 139797 | | 241.88 | | |
| 06 | AP-IN | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 139917 | | 376.25 | | |
| 06 | AP-IN | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 139963 | | 499.88 | | |
| 06 | AP-IN | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 139985 | | 241.88 | | |
| 06 | AP-IN | 6/19/2025 | ECOPRO TERMITE & PEST | 14071 | | 53.75 | | |
| 06 | AP-IN | 6/19/2025 | GORDON FOOD SERVICE, INC. | 9023697124 | | 1,372.15 | | |
| 06 | AP-IN | 6/19/2025 | GORDON FOOD SERVICE, INC. | 9023455952 | | 1,222.32 | | |
| 06 | AP-IN | 6/19/2025 | GORDON FOOD SERVICE, INC. | 791168435 | | 81.14 | | |
| 06 | AP-IN | 6/19/2025 | GORDON FOOD SERVICE, INC. | 791168436 | | 24.72 | | |
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237781437 | | 648.27 | | |
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237737438 | | 37.93 | | |
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237622227 | | 251.01 | | |

7/14/2025  9:31:06AM
1: Days Inn Englewood Dayton/Airport
Page 3

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

**Account Number**

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237591165 | | 197.89 | | |
| 06 | AP-IN | 6/19/2025 | MERRELL PLUMBING | 4811 | | 364.00 | | |
| 06 | AP-IN | 6/19/2025 | RUMPKE | 4259729 | | 375.51 | | |
| 06 | AP-IN | 6/19/2025 | CHARTER COMMUNICATIONS | 13734830106 | | 3,778.68 | | |
| 06 | AP-IN | 6/19/2025 | CITY OF ENGLEWOOD | TRANSIENT | | 5,389.09 | | |
| 06 | AP-IN | 6/19/2025 | COUNTY TREASURER | HOTEL TAX I | | 5,389.09 | | |
| 06 | AP-PY | 6/4/2025 | BLUEHAT LLC | 1803 | 247.05 | | | |
| 06 | AP-PY | 6/4/2025 | BOOKING.COM B.V. | 1804 | 6,882.18 | | | |
| 06 | AP-PY | 6/4/2025 | CADILLAC COFFEE COMPANY | 1805 | 552.60 | | | |
| 06 | AP-PY | 6/4/2025 | CINTAS | 1806 | 49.83 | | | |
| 06 | AP-PY | 6/4/2025 | EXPEDIA, INC | 1807 | 4,543.65 | | | |
| 06 | AP-PY | 6/4/2025 | FIRST INSURANCE FUNDING | 1808 | 5,103.82 | | | |
| 06 | AP-PY | 6/4/2025 | GORDON FOOD SERVICE, INC. | 1809 | 1,481.20 | | | |
| 06 | AP-PY | 6/4/2025 | OTIS ELEVATOR COMPANY | 1810 | 521.31 | | | |
| 06 | AP-PY | 6/4/2025 | THURMAN HOTEL CONSULTANTS | 1811 | 600.00 | | | |
| 06 | AP-PY | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 1822 | 241.88 | | | |
| 06 | AP-PY | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 1822 | 376.25 | | | |
| 06 | AP-PY | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 1822 | 499.88 | | | |
| 06 | AP-PY | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 1822 | 241.88 | | | |
| 06 | AP-PY | 6/19/2025 | ECOPRO TERMITE & PEST | 1823 | 53.75 | | | |
| 06 | AP-PY | 6/19/2025 | GORDON FOOD SERVICE, INC. | 1824 | 81.14 | | | |
| 06 | AP-PY | 6/19/2025 | GORDON FOOD SERVICE, INC. | 1824 | 24.72 | | | |
| 06 | AP-PY | 6/19/2025 | GORDON FOOD SERVICE, INC. | 1824 | 1,222.32 | | | |
| 06 | AP-PY | 6/19/2025 | GORDON FOOD SERVICE, INC. | 1824 | 1,372.15 | | | |
| 06 | AP-PY | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 1825 | 197.89 | | | |
| 06 | AP-PY | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 1825 | 251.01 | | | |
| 06 | AP-PY | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 1825 | | 59.69 | | |
| 06 | AP-PY | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 1825 | 37.93 | | | |
| 06 | AP-PY | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 1825 | 648.27 | | | |
| 06 | AP-PY | 6/19/2025 | MERRELL PLUMBING | 1826 | 364.00 | | | |
| 06 | AP-PY | 6/19/2025 | RUMPKE | 1827 | 375.51 | | | |
| 06 | AP-PY | 6/19/2025 | CHARTER COMMUNICATIONS | 1828 | 3,778.68 | | | |
| 06 | AP-PY | 6/19/2025 | CITY OF ENGLEWOOD | 1829 | 5,389.09 | | | |
| 06 | AP-PY | 6/19/2025 | COUNTY TREASURER | 1830 | 5,389.09 | | | |
| 06 | AP-PY | 6/20/2025 | HAMVENTION-STALE DATED | 1687 | | 127.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 0.00 | 0.00 |
| | | | **Totals: ACCOUNTS PAYABLE - TRADE 2025** | | 40,840.77 | 40,840.77 | 0.00 | 0.00 |
| | 3703 | | **CURRENT LIABILITIES** | | | | | 0.00 |
| 06 | GL-2 | 6/30/2025 | DEPOSITS POSTED AFTER BANKRUP | JE 06004 | | 35,618.30 | | |
| 06 | GL-2 | 6/30/2025 | DEPOSITS POSTED AFTER BANKRUP | JE 06004 | | 1,026.70 | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | -36,645.00 | -36,645.00 |
| | | | **Totals: CURRENT LIABILITIES 2025** | | 0.00 | 36,645.00 | -36,645.00 | -36,645.00 |
| | 3807 | | **ACCRUED SALES & LODGING TAXES** | | | | | -29,495.77 |
| 06 | AP-IN | 6/19/2025 | CITY OF ENGLEWOOD | TRANSIENT | 5,389.09 | | | |
| 06 | AP-IN | 6/19/2025 | COUNTY TREASURER | HOTEL TAX I | 5,389.09 | | | |
| 06 | GL-1 | 6/30/2025 | ROOM TAX | JE 06001 | | 9,280.70 | | |
| 06 | GL-1 | 6/30/2025 | ROOM TAX | JE 06001 | | 3,796.93 | | |
| 06 | GL-1 | 6/30/2025 | ROOM TAX | JE 06001 | | 3,711.13 | | |
| 06 | GL-1 | 6/30/2025 | ROOM TAX | JE 06001 | | 3,711.13 | | |
| 06 | GL-2 | 6/30/2025 | COUNTY TAX | JE 06004 | 5,389.09 | | | |

7/14/2025  9:31:06AM

Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 06 | GL-2 | 6/30/2025 | STATE TAX | JE 06004 | 13,328.50 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 8,995.88 | -20,499.89 |
| | | | Totals: ACCRUED SALES & LODGING TAXES 2 | | 29,495.77 | 20,499.89 | 8,995.88 | -20,499.89 |
| 3901 | | | ACCRUED SALARIES AND WAGES | | | | | 0.00 |
| 06 | AP-PY | 6/4/2025 | HELP PAYROLL PROCESSING INC | 1789 | 22,348.04 | | | |
| 06 | AP-PY | 6/18/2025 | HELP PAYROLL PROCESSING INC | 1821 | 22,451.02 | | | |
| 06 | AP-PY | 6/24/2025 | JANUS HOTEL MANAGEMENT SERVIC | 1831 | 14,500.00 | | | |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | | 22,348.04 | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | | 22,451.02 | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | | 17,410.65 | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | -2,910.65 | -2,910.65 |
| | | | Totals: ACCRUED SALARIES AND WAGES 202 | | 59,299.06 | 62,209.71 | -2,910.65 | -2,910.65 |
| 5102 | | | OWNER CONTRIBUTION | | | | | -444,955.92 |
| | | | Totals: OWNER CONTRIBUTION | | 0.00 | 0.00 | 0.00 | -444,955.92 |
| 5104 | | | EQUITY AT TAKEOVER | | | | | -58,797.37 |
| | | | Totals: EQUITY AT TAKEOVER | | 0.00 | 0.00 | 0.00 | -58,797.37 |
| 5106 | | | OWNER DISTRIBUTION | | | | | 0.00 |
| 06 | AP-PY | 6/26/2025 | DAYTON HOTELS 2, LLC | 1833 | 167,047.17 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 167,047.17 | 167,047.17 |
| | | | Totals: OWNER DISTRIBUTION 2025 | | 167,047.17 | 0.00 | 167,047.17 | 167,047.17 |
| 5110 | | | RETAINED EARNINGS | | | | | 405,696.47 |
| | | | Totals: RETAINED EARNINGS | | 0.00 | 0.00 | 0.00 | 405,696.47 |
| 7101 | | | ROOM REVENUE | | | | | -627,852.52 |
| 06 | GL-1 | 6/30/2025 | ROOM REVENUE | JE 06001 | | 127,143.08 | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | -127,143.08 | -754,995.60 |
| | | | Totals: ROOM REVENUE 2025 | | 0.00 | 127,143.08 | -127,143.08 | -754,995.60 |
| 7135 | | | WAGES - FRONT DESK | | | | | 37,866.57 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | 4,244.43 | | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | 5,126.79 | | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | 3,063.30 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 12,434.52 | 50,301.09 |
| | | | Totals: WAGES - FRONT DESK 2025 | | 12,434.52 | 0.00 | 12,434.52 | 50,301.09 |
| 7136 | | | WAGES - NIGHT AUDIT | | | | | 17,850.24 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | 1,380.08 | | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | 1,428.48 | | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | 788.72 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 3,597.28 | 21,447.52 |

7/14/2025  9:31:06AM
1: Days Inn Englewood Dayton/Airport
Page 5

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|------|--------|------|-------------|-----------|--------|---------|-----------|---------|
| | | | Totals: WAGES - NIGHT AUDIT 2025 | | 3,597.28 | 0.00 | 3,597.28 | 21,447.52 |
| 7137 | | | WAGES -HOUSEKEEPING | | | | | 50,650.49 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | 8,742.30 | | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | 8,266.36 | | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | 6,861.51 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 23,870.17 | 74,520.66 |
| | | | Totals: WAGES -HOUSEKEEPING 2025 | | 23,870.17 | 0.00 | 23,870.17 | 74,520.66 |
| 7138 | | | PAYROLL TAXES & BENEFITS | | | | | 11,525.91 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | 1,276.92 | | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | 1,290.89 | | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | 950.01 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 3,517.82 | 15,043.73 |
| | | | Totals: PAYROLL TAXES & BENEFITS 2025 | | 3,517.82 | 0.00 | 3,517.82 | 15,043.73 |
| 7139 | | | WAGES - LAUNDRY | | | | | 21,559.70 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | 1,073.10 | | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | 1,187.48 | | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | 678.30 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 2,938.88 | 24,498.68 |
| | | | Totals: WAGES - LAUNDRY 2025 | | 2,938.88 | 0.00 | 2,938.88 | 24,498.68 |
| 7140 | | | WAGES- BREAKFAST ATTENDANT | | | | | 10,955.14 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | 770.71 | | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | 607.70 | | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | 302.68 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 1,681.09 | 12,636.23 |
| | | | Totals: WAGES- BREAKFAST ATTENDANT 202 | | 1,681.09 | 0.00 | 1,681.09 | 12,636.23 |
| 7153 | | | CLEANING SUPPLIES | | | | | 3,932.52 |
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237781437 | 31.82 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 31.82 | 3,964.34 |
| | | | Totals: CLEANING SUPPLIES 2025 | | 31.82 | 0.00 | 31.82 | 3,964.34 |
| 7165 | | | COMPLIMENTARY F&B | | | | | 35,256.32 |
| 06 | AP-IN | 6/7/2025 | CADILLAC COFFEE COMPANY | 0274587 | 552.60 | | | |
| 06 | AP-IN | 6/7/2025 | GORDON FOOD SERVICE, INC. | 9023198765 | 1,481.20 | | | |
| 06 | AP-IN | 6/19/2025 | GORDON FOOD SERVICE, INC. | 9023697124 | 1,372.15 | | | |
| 06 | AP-IN | 6/19/2025 | GORDON FOOD SERVICE, INC. | 9023455952 | 1,222.32 | | | |
| 06 | AP-IN | 6/19/2025 | GORDON FOOD SERVICE, INC. | 791168435 | 81.14 | | | |
| 06 | AP-IN | 6/19/2025 | GORDON FOOD SERVICE, INC. | 791168436 | 24.72 | | | |
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237591165 | 131.93 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 4,866.06 | 40,122.38 |
| | | | Totals: COMPLIMENTARY F&B 2025 | | 4,866.06 | 0.00 | 4,866.06 | 40,122.38 |

7/14/2025  9:31:06AM

1: Days Inn Englewood Dayton/Airport

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

__Account Number__

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|------|--------|------|-------------|-----------|--------|---------|-----------|---------|
| 7168 | | | GUEST SUPPLIES | | | | | 4,505.11 |
| 06 | AP-CR | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237693837 | | 59.69 | | |
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237591165 | 65.96 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 6.27 | 4,511.38 |
| | | | Totals: GUEST SUPPLIES 2025 | | 65.96 | 59.69 | 6.27 | 4,511.38 |
| 7169 | | | OTHER ROOM SUPPLIES | | | | | 796.39 |
| | | | Totals: OTHER ROOM SUPPLIES | | 0.00 | 0.00 | 0.00 | 796.39 |
| 7171 | | | LAUNDRY SUPPLIES | | | | | 3,825.13 |
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237622227 | 251.01 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 251.01 | 4,076.14 |
| | | | Totals: LAUNDRY SUPPLIES 2025 | | 251.01 | 0.00 | 251.01 | 4,076.14 |
| 7173 | | | AMENITIES | | | | | 849.80 |
| 06 | AP-IN | 6/7/2025 | CINTAS | 9323447999 | 49.83 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 49.83 | 899.63 |
| | | | Totals: AMENITIES 2025 | | 49.83 | 0.00 | 49.83 | 899.63 |
| 7174 | | | LINEN | | | | | 5,238.44 |
| | | | Totals: LINEN | | 0.00 | 0.00 | 0.00 | 5,238.44 |
| 7184 | | | RESERVATION/ I T  EXPENSE | | | | | 3,494.10 |
| 06 | AP-IN | 6/7/2025 | BLUEHAT LLC | INV-000946 | 247.05 | | | |
| 06 | AP-IN | 6/7/2025 | THURMAN HOTEL CONSULTANTS | 3368 | 600.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 847.05 | 4,341.15 |
| | | | Totals: RESERVATION/ I T EXPENSE 2025 | | 847.05 | 0.00 | 847.05 | 4,341.15 |
| 7186 | | | CABLE TV | | | | | 10,232.46 |
| 06 | AP-IN | 6/19/2025 | CHARTER COMMUNICATIONS | 13734830106 | 2,166.48 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 2,166.48 | 12,398.94 |
| | | | Totals: CABLE TV 2025 | | 2,166.48 | 0.00 | 2,166.48 | 12,398.94 |
| 7189 | | | TRAVEL AGENT COMMISSIONS | | | | | 28,893.45 |
| 06 | AP-IN | 6/7/2025 | BOOKING.COM B.V. | 1632462724 | 6,882.18 | | | |
| 06 | AP-IN | 6/7/2025 | EXPEDIA, INC | 2540160959 | 4,543.65 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 11,425.83 | 40,319.28 |
| | | | Totals: TRAVEL AGENT COMMISSIONS 2025 | | 11,425.83 | 0.00 | 11,425.83 | 40,319.28 |
| 7192 | | | UNIFORMS | | | | | 610.93 |
| | | | Totals: UNIFORMS | | 0.00 | 0.00 | 0.00 | 610.93 |
| 7196 | | | FRONT DESK SUPPLIES | | | | | 1,715.65 |
| | | | Totals: FRONT DESK SUPPLIES | | 0.00 | 0.00 | 0.00 | 1,715.65 |

7/14/2025  9:31:06AM       1: Days Inn Englewood Dayton/Airport      Page 7

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

**Account Number**

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 7711 | | | COST - LOCAL | | | | | 2,178.39 |
| 06 | AP-IN | 6/19/2025 | CHARTER COMMUNICATIONS | 13734830106 | 418.79 | | | 2,597.18 |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 418.79 | 2,597.18 |
| | | | Totals: COST - LOCAL 2025 | | 418.79 | 0.00 | 418.79 | 2,597.18 |
| 7723 | | | CELL PHONE | | | | | 375.00 |
| | | | Totals: CELL PHONE | | 0.00 | 0.00 | 0.00 | 375.00 |
| 7725 | | | INTERNET/WEB EXPENSE | | | | | 6,119.14 |
| 06 | AP-IN | 6/19/2025 | CHARTER COMMUNICATIONS | 13734830106 | 1,193.41 | | | 7,312.55 |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 1,193.41 | 7,312.55 |
| | | | Totals: INTERNET/WEB EXPENSE 2025 | | 1,193.41 | 0.00 | 1,193.41 | 7,312.55 |
| 8001 | | | GUEST LAUNDRY & VALET | | | | | -222.37 |
| | | | Totals: GUEST LAUNDRY & VALET | | 0.00 | 0.00 | 0.00 | -222.37 |
| 8003 | | | PET FEES | | | | | -1,305.25 |
| | | | Totals: PET FEES | | 0.00 | 0.00 | 0.00 | -1,305.25 |
| 8006 | | | VENDING MACHINE COMMISSION | | | | | -272.66 |
| | | | Totals: VENDING MACHINE COMMISSION | | 0.00 | 0.00 | 0.00 | -272.66 |
| 8010 | | | MISCELLANEOUS INCOME | | | | | -19.15 |
| | | | Totals: MISCELLANEOUS INCOME | | 0.00 | 0.00 | 0.00 | -19.15 |
| 8022 | | | SUITE SHOP REVENUES | | | | | -20.00 |
| | | | Totals: SUITE SHOP REVENUES | | 0.00 | 0.00 | 0.00 | -20.00 |
| 8025 | | | MEETING ROOM REVENUE | | | | | -200.00 |
| 06 | GL-1 | 6/30/2025 | MISC REV | JE 06001 | | 100.00 | | -300.00 |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | -100.00 | -300.00 |
| | | | Totals: MEETING ROOM REVENUE 2025 | | 0.00 | 100.00 | -100.00 | -300.00 |
| 8631 | | | EMPLOYEE RELATIONS | | | | | 666.31 |
| | | | Totals: EMPLOYEE RELATIONS | | 0.00 | 0.00 | 0.00 | 666.31 |
| 8636 | | | SALARIES & WAGES- MANAGERS | | | | | 31,250.00 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | 3,125.00 | | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | 3,125.00 | | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | 3,125.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 9,375.00 | 40,625.00 |
| | | | Totals: SALARIES & WAGES- MANAGERS 2025 | | 9,375.00 | 0.00 | 9,375.00 | 40,625.00 |
| 8638 | | | PAYROLL TAXES & BENEFITS | | | | | 2,590.45 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | 243.11 | | | |

7/14/2025  9:31:06AM

1: Days Inn Englewood Dayton/Airport

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

Page 8

## Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|------|--------|------|-------------|-----------|--------|---------|-----------|---------|
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | 245.77 | | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | 218.99 | | | |
| | | Net Change and Ending Balance for Fiscal Period 06: | | | | | 707.87 | 3,298.32 |
| | | **Totals: PAYROLL TAXES & BENEFITS 2025** | | | 707.87 | 0.00 | 707.87 | 3,298.32 |
| 8651 | | | ACCOUNTING EXPENSE | | | | | 2,500.00 |
| | | **Totals: ACCOUNTING EXPENSE** | | | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 8652 | | | PROFESSIONAL FEES | | | | | 1,661.02 |
| | | **Totals: PROFESSIONAL FEES** | | | 0.00 | 0.00 | 0.00 | 1,661.02 |
| 8654 | | | BAD DEBTS/ CHARGEBACKS | | | | | 303.82 |
| 06 | GL-2 | 6/30/2025 | CHARGEBACK | JE 06004 | 104.93 | | | |
| 06 | GL-2 | 6/30/2025 | CHARGEBACK | JE 06004 | 149.74 | | | |
| | | Net Change and Ending Balance for Fiscal Period 06: | | | | | 254.67 | 558.49 |
| | | **Totals: BAD DEBTS/ CHARGEBACKS 2025** | | | 254.67 | 0.00 | 254.67 | 558.49 |
| 8660 | | | BANK CHARGES | | | | | 259.95 |
| 06 | GL-2 | 6/30/2025 | BANK FEE | JE 06004 | 40.95 | | | |
| | | Net Change and Ending Balance for Fiscal Period 06: | | | | | 40.95 | 300.90 |
| | | **Totals: BANK CHARGES 2025** | | | 40.95 | 0.00 | 40.95 | 300.90 |
| 8663 | | | CASH- OVER & SHORT | | | | | 313.70 |
| | | **Totals: CASH- OVER & SHORT** | | | 0.00 | 0.00 | 0.00 | 313.70 |
| 8667 | | | CREDIT CARD DISCOUNT | | | | | 16,152.54 |
| 06 | GL-2 | 6/30/2025 | CC FEES | JE 06004 | 4,947.33 | | | |
| 06 | GL-2 | 6/30/2025 | CLC FEES | JE 06004 | 101.75 | | | |
| 06 | GL-2 | 6/30/2025 | AMEX DISCOUNT | JE 06004 | 204.26 | | | |
| | | Net Change and Ending Balance for Fiscal Period 06: | | | | | 5,253.34 | 21,405.88 |
| | | **Totals: CREDIT CARD DISCOUNT 2025** | | | 5,253.34 | 0.00 | 5,253.34 | 21,405.88 |
| 8668 | | | DATA PROCESSING | | | | | 1,089.48 |
| 06 | GL-2 | 6/30/2025 | SHIFT 4 | JE 06004 | 293.50 | | | |
| | | Net Change and Ending Balance for Fiscal Period 06: | | | | | 293.50 | 1,382.98 |
| | | **Totals: DATA PROCESSING 2025** | | | 293.50 | 0.00 | 293.50 | 1,382.98 |
| 8672 | | | FRANCHISE FEES | | | | | 30,975.93 |
| | | **Totals: FRANCHISE FEES** | | | 0.00 | 0.00 | 0.00 | 30,975.93 |
| 8673 | | | HEALTH/LIFE/DISABILITY INS. | | | | | 4,437.80 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | | 303.56 | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | | 303.56 | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | | 303.56 | | |
| | | Net Change and Ending Balance for Fiscal Period 06: | | | | | -910.68 | 3,527.12 |

7/14/2025  9:31:06AM
1: Days Inn Englewood Dayton/Airport
Page 9

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

### Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|------|--------|------|-------------|-----------|--------|---------|------------|---------|
| | | | Totals: HEALTH/LIFE/DISABILITY INS. 2025 | | 0.00 | 910.68 | -910.68 | 3,527.12 |
| 8675 | | | GENERAL INSURANCE | | | | | 25,140.89 |
| 06 | AP-IN | 6/7/2025 | FIRST INSURANCE FUNDING | 102715612 JL | 5,103.82 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 5,103.82 | 30,244.71 |
| | | | Totals: GENERAL INSURANCE 2025 | | 5,103.82 | 0.00 | 5,103.82 | 30,244.71 |
| 8676 | | | WORKERS COMPENSATION | | | | | 4,394.49 |
| | | | Totals: WORKERS COMPENSATION | | 0.00 | 0.00 | 0.00 | 4,394.49 |
| 8678 | | | LICENSES, TAXES & FEES | | | | | 595.33 |
| 06 | AP-PY | 6/4/2025 | PUBLIC HEALTH-DAYTON & MONTGO | 1812 | 429.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 429.00 | 1,024.33 |
| | | | Totals: LICENSES, TAXES & FEES 2025 | | 429.00 | 0.00 | 429.00 | 1,024.33 |
| 8680 | | | MANAGEMENT FEES | | | | | 24,647.39 |
| 06 | AP-PY | 6/24/2025 | JANUS HOTEL MANAGEMENT SERVIC | 1832 | 5,000.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 5,000.00 | 29,647.39 |
| | | | Totals: MANAGEMENT FEES 2025 | | 5,000.00 | 0.00 | 5,000.00 | 29,647.39 |
| 8685 | | | DUES & SUBSCRIPTIONS | | | | | 414.10 |
| 06 | AP-CR | 6/20/2025 | HAMVENTION | HAM2025 CR | | 127.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | -127.00 | 287.10 |
| | | | Totals: DUES & SUBSCRIPTIONS 2025 | | 0.00 | 127.00 | -127.00 | 287.10 |
| 8688 | | | POSTAGE & EXPRESS MAIL | | | | | 848.22 |
| | | | Totals: POSTAGE & EXPRESS MAIL | | 0.00 | 0.00 | 0.00 | 848.22 |
| 8689 | | | MEETINGS,SEMINARS,TRAINING | | | | | 22.00 |
| | | | Totals: MEETINGS,SEMINARS,TRAINING | | 0.00 | 0.00 | 0.00 | 22.00 |
| 8691 | | | SYSTEM SUPPORT | | | | | 6,648.83 |
| | | | Totals: SYSTEM SUPPORT | | 0.00 | 0.00 | 0.00 | 6,648.83 |
| 8693 | | | TRAVEL | | | | | 1,794.62 |
| | | | Totals: TRAVEL | | 0.00 | 0.00 | 0.00 | 1,794.62 |
| 8697 | | | OFFICE SUPPLIES | | | | | 27.00 |
| | | | Totals: OFFICE SUPPLIES | | 0.00 | 0.00 | 0.00 | 27.00 |
| 8751 | | | AGENCY FEES | | | | | 6.00 |
| | | | Totals: AGENCY FEES | | 0.00 | 0.00 | 0.00 | 6.00 |
| 8753 | | | ADVERTISING ASSESSMENT | | | | | 18,940.38 |
| | | | Totals: ADVERTISING ASSESSMENT | | 0.00 | 0.00 | 0.00 | 18,940.38 |

7/14/2025  9:31:06AM

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 8755 | | | RESERVATION ASSESSMENTS | | | | | 766.83 |
| | | | Totals: RESERVATION ASSESSMENTS | | 0.00 | 0.00 | 0.00 | 766.83 |
| 8776 | | | MARRIOTT REWARDS | | | | | 8,921.19 |
| | | | Totals: MARRIOTT REWARDS | | 0.00 | 0.00 | 0.00 | 8,921.19 |
| 8783 | | | WEBSITE/EMAIL EXPENSES | | | | | 198.00 |
| | | | Totals: WEBSITE/EMAIL EXPENSES | | 0.00 | 0.00 | 0.00 | 198.00 |
| 8854 | | | ELECTRIC | | | | | 43,610.13 |
| | | | Totals: ELECTRIC | | 0.00 | 0.00 | 0.00 | 43,610.13 |
| 8869 | | | GAS | | | | | 4,947.24 |
| | | | Totals: GAS | | 0.00 | 0.00 | 0.00 | 4,947.24 |
| 8875 | | | WATER EXPENSES | | | | | 8,167.68 |
| | | | Totals: WATER EXPENSES | | 0.00 | 0.00 | 0.00 | 8,167.68 |
| 8876 | | | SEWAGE EXPENSES | | | | | 2,247.53 |
| | | | Totals: SEWAGE EXPENSES | | 0.00 | 0.00 | 0.00 | 2,247.53 |
| 8936 | | | WAGES- MAINTENANCE | | | | | 15,034.19 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | 1,677.90 | | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | 1,356.77 | | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | 1,617.04 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 4,651.71 | 19,685.90 |
| | | | Totals: WAGES- MAINTENANCE 2025 | | 4,651.71 | 0.00 | 4,651.71 | 19,685.90 |
| 8937 | | | PAYROLL TAXES & BENEFITS | | | | | 1,205.10 |
| 06 | GL-3 | 6/30/2025 | PD 06.06.25 | JE 06002 | 118.05 | | | |
| 06 | GL-3 | 6/30/2025 | PD 06.20.25 | JE 06002 | 119.34 | | | |
| 06 | GL-3 | 6/30/2025 | PPE 06.30.25 | JE 06002 | 108.66 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 346.05 | 1,551.15 |
| | | | Totals: PAYROLL TAXES & BENEFITS 2025 | | 346.05 | 0.00 | 346.05 | 1,551.15 |
| 8950 | | | ELEVATOR EXPENSE | | | | | 3,892.28 |
| 06 | AP-IN | 6/7/2025 | OTIS ELEVATOR COMPANY | 10040195407 | 521.31 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 521.31 | 4,413.59 |
| | | | Totals: ELEVATOR EXPENSE 2025 | | 521.31 | 0.00 | 521.31 | 4,413.59 |
| 8951 | | | BUILDING R & M | | | | | 5,834.53 |
| | | | Totals: BUILDING R & M | | 0.00 | 0.00 | 0.00 | 5,834.53 |
| 8952 | | | HEATING & AIR R & M | | | | | 206.00 |
| | | | Totals: HEATING & AIR R & M | | 0.00 | 0.00 | 0.00 | 206.00 |
| 8954 | | | LIGHT BULBS | | | | | 83.60 |

7/14/2025 9:31:06AM

1: Days Inn Englewood Dayton/Airport

Page 11

G/L Transactions Listing - In Functional Currency (GLPTLS1)

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|------|--------|------|-------------|-----------|--------|---------|------------|---------|
| | | | Totals: LIGHT BULBS | | 0.00 | 0.00 | 0.00 | 83.60 |
| 8963 | | | ELECTRICAL & MECH EQUIP R & M | | | | | 844.10 |
| | | | Totals: ELECTRICAL & MECH EQUIP R & M | | 0.00 | 0.00 | 0.00 | 844.10 |
| 8966 | | | KITCHEN EQUIP & REFRIG R & M | | | | | 365.49 |
| | | | Totals: KITCHEN EQUIP & REFRIG R & M | | 0.00 | 0.00 | 0.00 | 365.49 |
| 8969 | | | PLUMBING R & M | | | | | 3,207.54 |
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237781437 | 85.36 | | | |
| 06 | AP-IN | 6/19/2025 | MERRELL PLUMBING | 4811 | 364.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 449.36 | 3,656.90 |
| | | | Totals: PLUMBING R & M 2025 | | 449.36 | 0.00 | 449.36 | 3,656.90 |
| 8971 | | | LANDSCAPING EXPENSE | | | | | 2,864.76 |
| 06 | AP-IN | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 139797 | 241.88 | | | |
| 06 | AP-IN | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 139917 | 376.25 | | | |
| 06 | AP-IN | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 139963 | 499.88 | | | |
| 06 | AP-IN | 6/19/2025 | BERRY'S LAWN & LANDSCAPING, LLC | 139985 | 241.88 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 1,359.89 | 4,224.65 |
| | | | Totals: LANDSCAPING EXPENSE 2025 | | 1,359.89 | 0.00 | 1,359.89 | 4,224.65 |
| 8973 | | | GROUNDS R & M/SNOW REMOVAL | | | | | 2,965.92 |
| | | | Totals: GROUNDS R & M/SNOW REMOVAL | | 0.00 | 0.00 | 0.00 | 2,965.92 |
| 8978 | | | PAINTING & DECORATING | | | | | 512.70 |
| | | | Totals: PAINTING & DECORATING | | 0.00 | 0.00 | 0.00 | 512.70 |
| 8983 | | | CARPET CLEANING | | | | | 2,994.97 |
| | | | Totals: CARPET CLEANING | | 0.00 | 0.00 | 0.00 | 2,994.97 |
| 8990 | | | SIGNS R & M | | | | | 58.95 |
| | | | Totals: SIGNS R & M | | 0.00 | 0.00 | 0.00 | 58.95 |
| 8993 | | | PEST CONTROL | | | | | 2,512.41 |
| 06 | AP-IN | 6/19/2025 | ECOPRO TERMITE & PEST | 14071 | 53.75 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 53.75 | 2,566.16 |
| | | | Totals: PEST CONTROL 2025 | | 53.75 | 0.00 | 53.75 | 2,566.16 |
| 8994 | | | SMALL TOOLS EXPENSE | | | | | 33.30 |
| | | | Totals: SMALL TOOLS EXPENSE | | 0.00 | 0.00 | 0.00 | 33.30 |
| 8995 | | | TRASH REMOVAL | | | | | 1,886.99 |
| 06 | AP-IN | 6/19/2025 | RUMPKE | 4259729 | 375.51 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 375.51 | 2,262.50 |
| | | | Totals: TRASH REMOVAL 2025 | | 375.51 | 0.00 | 375.51 | 2,262.50 |

7/14/2025  9:31:06AM                    1: Days Inn Englewood Dayton/Airport                              Page 12

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|------|--------|------|-------------|-----------|--------|---------|------------|---------|
| 8996 | | | ELECTRICAL SUPPLIES | | | | | 0.00 |
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237781437 | 531.09 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 531.09 | 531.09 |
| | | | Totals: ELECTRICAL SUPPLIES 2025 | | 531.09 | 0.00 | 531.09 | 531.09 |
| 8997 | | | GENERAL MAINTENANCE | | | | | 212.31 |
| 06 | AP-IN | 6/19/2025 | HD SUPPLY FACILITIES MAINTENANC | 9237737438 | 37.93 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 06: | | | | 37.93 | 250.24 |
| | | | Totals: GENERAL MAINTENANCE 2025 | | 37.93 | 0.00 | 37.93 | 250.24 |
| 8998 | | | TRAVEL | | | | | 40.00 |
| | | | Totals: TRAVEL | | 0.00 | 0.00 | 0.00 | 40.00 |
| 9402 | | | REAL ESTATE TAXES | | | | | 32,332.78 |
| | | | Totals: REAL ESTATE TAXES | | 0.00 | 0.00 | 0.00 | 32,332.78 |
| 9411 | | | CAPITAL EXPENSE | | | | | 14,616.32 |
| | | | Totals: CAPITAL EXPENSE | | 0.00 | 0.00 | 0.00 | 14,616.32 |
| | | | Report Totals: | | 596,338.44 | 596,338.44 | 0.00 | 0.00 |

95 accounts printed

Date:  7/14/25
Time:  9:32 am

1: Days Inn Englewood Dayton Airport

1: Cash Receipts

Page 1 of 1

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE 06001 | 06 | 2025 | 06/30/25 | 1001 | ACH DEPOSIT | 301-1 | 618.66 | |
| | 06 | 2025 | 06/30/25 | 1001 | AMEX DEPOSIT | 301-1 | 7,977.23 | |
| | 06 | 2025 | 06/30/25 | 1001 | CASH DEPOSIT | 301-1 | 274.96 | |
| | 06 | 2025 | 06/30/25 | 1001 | DISCOVER DEPOSIT | 301-1 | 2,872.60 | |
| | 06 | 2025 | 06/30/25 | 1001 | MC/VISA DEPOSIT | 301-1 | 142,943.81 | |
| | 06 | 2025 | 06/30/25 | 1230 | GL CHANGE | 301-1 | | 8,869.01 |
| | 06 | 2025 | 06/30/25 | 1235 | CL CHANGE | 301-1 | 1,924.72 | |
| | 06 | 2025 | 06/30/25 | 3807 | ROOM TAX | 301-1 | | 9,280.70 |
| | 06 | 2025 | 06/30/25 | 3807 | ROOM TAX | 301-1 | | 3,796.93 |
| | 06 | 2025 | 06/30/25 | 3807 | ROOM TAX | 301-1 | | 3,711.13 |
| | 06 | 2025 | 06/30/25 | 7101 | ROOM REVENUE | 301-1 | | 127,143.08 |
| | 06 | 2025 | 06/30/25 | 8025 | MISC REV | 301-1 | | 100.00 |
| | | | Transaction Count: | 12 | | | 156,611.98 | 152,900.85 |

Grand Total Transaction Count:     12     156,611.98   152,900.85

Date:  7/14/25
Time:  9:33 am

Esperanza Inglewood Days of Tarpon

Page 1 of 1

2: Cash Disbursements

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE 06004 | 06 | 2025 | 06/30/25 | 1001 | AMEX DISCOUNT | 301-3 | | 204.26 |
| | 06 | 2025 | 06/30/25 | 1001 | BANK FEE | 301-3 | | 40.95 |
| | 06 | 2025 | 06/30/25 | 1001 | CC FEES | 301-3 | | 4,947.33 |
| | 06 | 2025 | 06/30/25 | 1001 | CHARGEBACK | 301-3 | | 254.67 |
| | 06 | 2025 | 06/30/25 | 1001 | CLC DEPOSITS | 301-3 | 2,130.94 | |
| | 06 | 2025 | 06/30/25 | 1001 | CLC FEES | 301-3 | | 101.75 |
| | 06 | 2025 | 06/30/25 | 1001 | COUNTY TAX | 301-3 | | 5,389.09 |
| | 06 | 2025 | 06/30/25 | 1001 | DEPOSITS POSTED AFTER BANKRUPTCY | 301-3 | 1,026.70 | |
| | 06 | 2025 | 06/30/25 | 1001 | DEPOSITS POSTED AFTER BANKRUPTCY | 301-3 | 35,618.30 | |
| | 06 | 2025 | 06/30/25 | 1001 | SHIFT 4 | 301-3 | | 293.50 |
| | 06 | 2025 | 06/30/25 | 1001 | STATE TAX | 301-3 | | 13,328.50 |
| | 06 | 2025 | 06/30/25 | 1241 | CLC DEPOSITS | 301-3 | | 2,130.94 |
| | 06 | 2025 | 06/30/25 | 3703 | DEPOSITS POSTED AFTER BANKRUPTCY | 301-3 | | 35,618.30 |
| | 06 | 2025 | 06/30/25 | 3703 | DEPOSITS POSTED AFTER BANKRUPTCY | 301-3 | | 1,026.70 |
| | 06 | 2025 | 06/30/25 | 3807 | COUNTY TAX | 301-3 | 5,389.09 | |
| | 06 | 2025 | 06/30/25 | 3807 | STATE TAX | 301-3 | 13,328.50 | |
| | 06 | 2025 | 06/30/25 | 8654 | CHARGEBACK | 301-3 | 104.93 | |
| | 06 | 2025 | 06/30/25 | 8654 | CHARGEBACK | 301-3 | 149.74 | |
| | 06 | 2025 | 06/30/25 | 8660 | BANK FEE | 301-3 | 40.95 | |
| | 06 | 2025 | 06/30/25 | 8667 | AMEX DISCOUNT | 301-3 | 204.26 | |
| | 06 | 2025 | 06/30/25 | 8667 | CC FEES | 301-3 | 4,947.33 | |
| | 06 | 2025 | 06/30/25 | 8667 | CLC FEES | 301-3 | 101.75 | |
| | 06 | 2025 | 06/30/25 | 8668 | SHIFT 4 | 301-3 | 293.50 | |
| | | | | | Transaction Count:  23 | | 63,335.99 | 63,335.99 |
| | | | | | Grand Total Transaction Count:  23 | | 63,335.99 | 63,335.99 |

Date:  7/14/25
Time:  9:33 am

1: Days Inn Englewood Dayton Airport
3: General Journal

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE 06002 | 06 | 2025 | 06/30/25 | 3901 | PD 06.06.25 | 301-2 | | 22,348.04 |
| | 06 | 2025 | 06/30/25 | 3901 | PD 06.20.25 | 301-2 | | 22,451.02 |
| | 06 | 2025 | 06/30/25 | 3901 | PPE 06.30.25 | 301-2 | | 17,410.65 |
| | 06 | 2025 | 06/30/25 | 7135 | PD 06.06.25 | 301-2 | 4,244.43 | |
| | 06 | 2025 | 06/30/25 | 7135 | PD 06.20.25 | 301-2 | 5,126.79 | |
| | 06 | 2025 | 06/30/25 | 7135 | PPE 06.30.25 | 301-2 | 3,063.30 | |
| | 06 | 2025 | 06/30/25 | 7136 | PD 06.06.25 | 301-2 | 1,380.08 | |
| | 06 | 2025 | 06/30/25 | 7136 | PD 06.20.25 | 301-2 | 1,428.48 | |
| | 06 | 2025 | 06/30/25 | 7136 | PPE 06.30.25 | 301-2 | 788.72 | |
| | 06 | 2025 | 06/30/25 | 7137 | PD 06.06.25 | 301-2 | 8,742.30 | |
| | 06 | 2025 | 06/30/25 | 7137 | PD 06.20.25 | 301-2 | 8,266.36 | |
| | 06 | 2025 | 06/30/25 | 7137 | PPE 06.30.25 | 301-2 | 6,861.51 | |
| | 06 | 2025 | 06/30/25 | 7138 | PD 06.06.25 | 301-2 | 1,276.92 | |
| | 06 | 2025 | 06/30/25 | 7138 | PD 06.20.25 | 301-2 | 1,290.89 | |
| | 06 | 2025 | 06/30/25 | 7138 | PPE 06.30.25 | 301-2 | 950.01 | |
| | 06 | 2025 | 06/30/25 | 7139 | PD 06.06.25 | 301-2 | 1,073.10 | |
| | 06 | 2025 | 06/30/25 | 7139 | PD 06.20.25 | 301-2 | 1,187.48 | |
| | 06 | 2025 | 06/30/25 | 7139 | PPE 06.30.25 | 301-2 | 678.30 | |
| | 06 | 2025 | 06/30/25 | 7140 | PD 06.06.25 | 301-2 | 770.71 | |
| | 06 | 2025 | 06/30/25 | 7140 | PD 06.20.25 | 301-2 | 607.70 | |
| | 06 | 2025 | 06/30/25 | 7140 | PPE 06.30.25 | 301-2 | 302.68 | |
| | 06 | 2025 | 06/30/25 | 8636 | PD 06.06.25 | 301-2 | 3,125.00 | |
| | 06 | 2025 | 06/30/25 | 8636 | PD 06.20.25 | 301-2 | 3,125.00 | |
| | 06 | 2025 | 06/30/25 | 8636 | PPE 06.30.25 | 301-2 | 3,125.00 | |
| | 06 | 2025 | 06/30/25 | 8638 | PD 06.06.25 | 301-2 | 243.11 | |
| | 06 | 2025 | 06/30/25 | 8638 | PD 06.20.25 | 301-2 | 245.77 | |
| | 06 | 2025 | 06/30/25 | 8638 | PPE 06.30.25 | 301-2 | 218.99 | |
| | 06 | 2025 | 06/30/25 | 8673 | PD 06.06.25 | 301-2 | | 303.56 |
| | 06 | 2025 | 06/30/25 | 8673 | PD 06.20.25 | 301-2 | | 303.56 |
| | 06 | 2025 | 06/30/25 | 8673 | PPE 06.30.25 | 301-2 | | 303.56 |
| | 06 | 2025 | 06/30/25 | 8936 | PD 06.06.25 | 301-2 | 1,677.90 | |
| | 06 | 2025 | 06/30/25 | 8936 | PD 06.20.25 | 301-2 | 1,356.77 | |
| | 06 | 2025 | 06/30/25 | 8936 | PPE 06.30.25 | 301-2 | 1,617.04 | |
| | 06 | 2025 | 06/30/25 | 8937 | PD 06.06.25 | 301-2 | 118.05 | |
| | 06 | 2025 | 06/30/25 | 8937 | PD 06.20.25 | 301-2 | 119.34 | |
| | 06 | 2025 | 06/30/25 | 8937 | PPE 06.30.25 | 301-2 | 108.66 | |
| | | | Transaction Count:  36 | | | | 63,120.39 | 63,120.39 |
| | | | | | | | | |
| Grand Total Transaction Count: | | | 36 | | | | 63,120.39 | 63,120.39 |

7/14/2025  9:34:58AM
Check/Payment Register Report (BK3030)

1: Days Inn Englewood Dayton/Airport

Page 1

From Bank Code [] To [ZZZZZZZ]
From Payment Date [6/1/2025] To [6/30/2025]
From Application [] To [ZZ]
Print [Details]
Sort by [No]
Select Payment Type [Payment Number]
Print Missing Check Numbers [No]
Include Reconciliation Status [Check]
[All, Cleared, Reversed, Outstanding, Alignment, Non-Negotiable, Continuation, Not Posted, Printed, Void, Cleared with Write-Off, Cleared with Bank Error]

Bank: USBK4405 - DAYTON HOTEL AIRPORT      Payment Type:  Check

| Payment Number | Payment/ Reversal Date | Appl. | Srce. Rec. Status | Rec. Posted | Vendor/Payee Code | Payee Name | Bank Payment Amount |
|---|---|---|---|---|---|---|---|
| 1789 | 6/4/2025 | AP | OS | No | 102 | HELP PAYROLL PROCESSING INC | 22,348.04 |
| 1803 | 6/4/2025 | AP | OS | No | 160 | BLUEHAT LLC | 247.05 |
| 1804 | 6/4/2025 | AP | OS | No | 137 | BOOKING.COM B.V. | 6,882.18 |
| 1805 | 6/4/2025 | AP | OS | No | 132 | CADILLAC COFFEE COMPANY | 552.60 |
| 1806 | 6/4/2025 | AP | OS | No | 138 | CINTAS | 49.83 |
| 1807 | 6/4/2025 | AP | OS | No | 140 | EXPEDIA, INC | 4,543.65 |
| 1808 | 6/4/2025 | AP | OS | No | 173 | FIRST INSURANCE FUNDING | 5,103.82 |
| 1809 | 6/4/2025 | AP | OS | No | 165 | GORDON FOOD SERVICE, INC. | 1,481.20 |
| 1810 | 6/4/2025 | AP | OS | No | 120 | OTIS ELEVATOR COMPANY | 521.31 |
| 1811 | 6/4/2025 | AP | OS | No | 110 | THURMAN HOTEL CONSULTANTS | 600.00 |
| 1812 | 6/4/2025 | AP | OS | No | 154 | PUBLIC HEALTH-DAYTON & MONTGOMERY COUNTY | 429.00 |
| 1821 | 6/18/2025 | AP | OS | No | 102 | HELP PAYROLL PROCESSING INC | 22,451.02 |
| 1822 | 6/19/2025 | AP | OS | No | 145 | BERRY'S LAWN & LANDSCAPING, LLC | 1,359.89 |
| 1823 | 6/19/2025 | AP | OS | No | 175 | ECOPRO TERMITE & PEST | 53.75 |
| 1824 | 6/19/2025 | AP | OS | No | 165 | GORDON FOOD SERVICE, INC. | 2,700.33 |
| 1825 | 6/19/2025 | AP | OS | No | 125 | HD SUPPLY FACILITIES MAINTENANCE, LTD | 1,075.41 |
| 1826 | 6/19/2025 | AP | OS | No | 166 | MERRELL PLUMBING | 384.00 |
| 1827 | 6/19/2025 | AP | OS | No | 142 | RUMPKE | 375.51 |
| 1828 | 6/19/2025 | AP | OS | No | 136 | CHARTER COMMUNICATIONS | 3,778.68 |
| 1829 | 6/19/2025 | AP | OS | No | 105 | CITY OF ENGLEWOOD | 5,389.09 |
| 1830 | 6/19/2025 | AP | OS | No | 107 | COUNTY TREASURER | 5,389.09 |
| 1831 | 6/24/2025 | AP | | No | 100 | JANUS HOTEL MANAGEMENT SERVICES LLC | 14,500.00 |
| 1832 | 6/24/2025 | AP | | No | 100 | JANUS HOTEL MANAGEMENT SERVICES LLC | 5,000.00 |
| 1833 | 6/26/2025 | AP | OS | No | 179 | DAYTON HOTELS 2, LLC | 167,047.17 |

Total for Payment Type:      272,242.62

7/14/2025  9:34:58AM
Check/Payment Register Report (BK3030)

1: Days Inn Englewood Dayton/Airport

Page 2

| Payment Number | Payment/ Reversal Date | Srce. Appl. | Rec. Status | Rec. Posted | Vendor/Payee Code | Payee Name | Bank Payment Amount |
|---|---|---|---|---|---|---|---|

Total for Bank: 272,242.62

Reconciliation Status Legend:
NP: Not Posted
CO: Continuation
VO: Void

PR: Printed
RV: Reversed
OS: Outstanding

NN: Non-negotiable
CL: Cleared
AL: Alignment

CW: Cleared with Write-Off
CB: Cleared with Bank Error

| Property Name: | DAYS INN DAYTON AIRPORT NORTH |
|---|---|
| Account Title: | US BANK |
| Account Number: | ▮▮▮▮▮▮4405 |
| Month Ending: | 6/30/2025 |

| | | | | |
|---|---|---|---|---|
| **Balance Per Bank Statement as of:** | 6/30/2025 | [A] | 57,269.78 | |
| *NOTE: Date should be same as above* | | | | |
| PLUS: Deposits in Transit (see attached support) | | [B] | 134.46 | |
| LESS: Outstanding Checks (see attached support) | | [C] | (12,607.61) | |
| **Reconciled Bank Balance (Sum of A, B & C)** | | [D] | | $44,796.63 |

| | | | | |
|---|---|---|---|---|
| **Balance per General Ledger as of:** | 6/30/2025 | [E] | 44,796.63 | |
| *NOTE: Date should be same as above* | | | | |
| Plus/Minus: Book Reconciling Items (see attached support) | | [F] | - | |
| **Ending Balance Per General Ledger (Sum of E & F)** | | [G] | | $44,796.63 |

| | |
|---|---|
| **Difference Between D & G (should be $0)** | $0.00 |

Prepared by: *Diana Maiwald* (Signature)    7/8/2025

Name: Diana Maiwald
Title: Staff Accountant

Approved by: _____ (Signature)

Name: Mike Cuini
Title: Janus Hotel & Resorts Regional Manager
Date Prepared: 7/8/2025

| Property Name: | DAYS INN DAYTON AIRPORT NORTH |
|---|---|
| Account Title: | US BANK |
| Account Number: | ████4405 |
| Month Ending: | 6/30/2025 |

## OUTSTANDING ITEMS LIST

### DEPOSITS IN TRANSIT:

| Document # | Date | Name | Amount |
|---|---|---|---|
| | 6/12/2025 | CASH DEPOSIT | 134.46 |
| | | | 134.46 |

### OUTSTANDING CHECKS:

| Check # | Date | Vendor | Amount |
|---|---|---|---|
| 1824 | 6/19/2025 | GORDON FOOD SERVICE, INC. | 2,700.33 |
| 1826 | 6/19/2025 | MERRELL PLUMBING | 364.00 |
| 1827 | 6/19/2025 | RUMPKE | 375.51 |
| 1828 | 6/19/2025 | CHARTER COMMUNICATIONS | 3,778.68 |
| 1830 | 6/19/2025 | COUNTY TREASURER | 5,389.09 |
| | | | 12,607.61 |



**Business Statement**
Account Number:
▮405
Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 1 of 12

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4490   IMG   S   Y   ST01

106481412354563 EB

JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL 33431-7374

☎    *To Contact U.S. Bank*

*24-Hour Business
Solutions:*    800-673-3555

*U.S. Bank accepts Relay Calls*
*Internet:*    usbank.com

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at usbank.com/bpi, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at usbank.com/book to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at usbank.com/YDAA-upcoming-version, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at usbank.com/book to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

# US bank.

## BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____
5. Total lines 3 and 4. $_____
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____
7. Subtract line 6 from line 5. This is your balance. $_____
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account Information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
Reserve Line Balance Computation Method: To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING
LENDER



JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL  33431-7374

**Business Statement**

Account Number:
████████4405

Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 2 of 12

---

## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

---

## U.S. BANK SILVER - BUSINESS CHECKING                        *Member FDIC*

U.S. Bank National Association                          Account Number  ████4405

### Account Summary

| | # Items | | | Number of Days in Statement Period | 30 |
|---|---|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 196,315.99 | | |
| Customer Deposits | 1 | | 140.50 | | |
| Other Deposits | 56 | | 204,180.92 | | |
| Other Withdrawals | 11 | | 24,355.79 | | |
| Checks Paid | 45 | | 319,011.84 | | |
| **Ending Balance on  Jun 30, 2025** | | $ | 57,269.78 | | |

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| 1076 | Jun 20 | 9213480758 | 140.50 |

|  | Total Customer Deposits | $ | 140.50 |
|---|---|---|---|

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit | From AMERICAN EXPRESS | $ | 85.34 |
| | REF=251530111490180N00SD | 1134992250SETTLEMENT5346453731 | | |
| Jun 2 | Electronic Deposit | From AMERICAN EXPRESS | | 89.58 |
| | REF=251530028493360N00 | 1134992250SETTLEMENT5346453731 | | |
| Jun 2 | Electronic Deposit | From MERCHANT SERVICE | | 3,283.48 |
| | REF=251530120413530Y00 | 1841010148MERCH DEP 8042179229 | | |
| Jun 2 | Electronic Deposit | From MERCHANT SERVICE | | 5,008.50 |
| | REF=251530058950690Y00 | 1841010148MERCH DEP 8042179229 | | |
| Jun 2 | Electronic Deposit | From MERCHANT SERVICE | | 6,006.66 |
| | REF=251530053792990Y00 | 1841010148MERCH DEP 8042179229 | | |
| Jun 3 | Electronic Deposit | From CORP LODG CON 3 | | 68.74 |
| | REF=251530127841430N00 | 1480866331DLY QPY CR35391 | | |
| Jun 3 | Electronic Deposit | From CORP LODG CON 1 | | 137.48 |
| | REF=251530127841400N00 | 1480866331WKY CR QPY35391 | | |
| Jun 3 | Electronic Deposit | From MERCHANT SERVICE | | 7,752.97 |
| | REF=251540072800640Y00 | 1841010148MERCH DEP 8042179229 | | |
| Jun 4 | Electronic Deposit | From AMERICAN EXPRESS | | 244.09 |
| | REF=251550126263290N00SD | 1134992250SETTLEMENT5346453731 | | |
| Jun 4 | Electronic Deposit | From MERCHANT SERVICE | | 5,359.63 |
| | REF=251550116476760Y00 | 1841010148MERCH DEP 8042179229 | | |
| Jun 5 | Electronic Deposit | From AMERICAN EXPRESS | | 440.72 |
| | REF=251560060202890N00SD | 1134992250SETTLEMENT5346453731 | | |
| Jun 5 | Electronic Deposit | From MERCHANT SERVICE | | 3,761.67 |
| | REF=251560049276910Y00 | 1841010148MERCH DEP 8042179229 | | |
| Jun 6 | Electronic Deposit | From AMERICAN EXPRESS | | 392.82 |
| | REF=251570083161790N00SD | 1134992250SETTLEMENT5346453731 | | |
| Jun 6 | Electronic Deposit | From MERCHANT SERVICE | | 6,098.36 |
| | REF=251570074104030Y00 | 1841010148MERCH DEP 8042179229 | | |
| Jun 9 | Electronic Deposit | From AMERICAN EXPRESS | | 337.54 |
| | REF=251600117650570N00SD | 1134992250SETTLEMENT5346453731 | | |
| Jun 9 | Electronic Deposit | From AMERICAN EXPRESS | | 720.39 |
| | REF=251600059731890N00 | 1134992250SETTLEMENT5346453731 | | |
| Jun 9 | Electronic Deposit | From MERCHANT SERVICE | | 3,266.90 |
| | REF=251600123229490Y00 | 1841010148MERCH DEP 8042179229 | | |
| Jun 9 | Electronic Deposit | From MERCHANT SERVICE | | 3,991.54 |
| | REF=251600080958620Y00 | 1841010148MERCH DEP 8042179229 | | |
| Jun 9 | Electronic Deposit | From MERCHANT SERVICE | | 9,849.22 |
| | REF=251600079555570Y00 | 1841010148MERCH DEP 8042179229 | | |



JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL  33431-7374

**Business Statement**

Account Number:
████4405

Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 3 of 12

## U.S. BANK SILVER - BUSINESS CHECKING                              (CONTINUED)

U.S. Bank National Association                                    Account Number  ████4405

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Jun 10 | Electronic Deposit<br>REF=251600130044660N00 | From CORP LODG CON 1<br>1480866331WKY CR QPY35391 | | 68.74 |
| Jun 10 | Electronic Deposit<br>REF=251610045784780N00SD | From AMERICAN EXPRESS<br>1134992250SETTLEMENT5346453731 | | 393.21 |
| Jun 10 | Electronic Deposit<br>REF=251610049884850Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 7,849.36 |
| Jun 11 | Electronic Deposit<br>REF=251620067393480N00SD | From AMERICAN EXPRESS<br>1134992250SETTLEMENT5346453731 | | 278.89 |
| Jun 11 | Electronic Deposit<br>REF=251620072847590Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 4,118.04 |
| Jun 12 | Electronic Deposit<br>REF=251630097058740Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 4,414.12 |
| Jun 13 | Electronic Deposit<br>REF=251640117477730Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 4,104.66 |
| Jun 16 | Electronic Deposit<br>REF=251670109715730N00 | From AMERICAN EXPRESS<br>1134992250SETTLEMENT5346453731 | | 81.60 |
| Jun 16 | Electronic Deposit<br>REF=251670132233220Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 4,581.93 |
| Jun 16 | Electronic Deposit<br>REF=251670130792410Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 5,137.99 |
| Jun 16 | Electronic Deposit<br>REF=251670180734300Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 5,904.99 |
| Jun 17 | Electronic Deposit<br>REF=251680118879740N00SD | From AMERICAN EXPRESS<br>1134992250SETTLEMENT5346453731 | | 148.48 |
| Jun 17 | Electronic Deposit<br>REF=251670199688830N00 | From CORP LODG CON 3<br>1480866331DLY QPY CR35391 | | 618.66 |
| Jun 17 | Electronic Deposit<br>REF=251680131223660Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 7,572.36 |
| Jun 18 | Electronic Deposit<br>REF=251690075339850N00SD | From AMERICAN EXPRESS<br>1134992250SETTLEMENT5346453731 | | 187.81 |
| Jun 18 | Electronic Deposit<br>REF=251690063599200Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 2,872.16 |
| Jun 20 | Electronic Deposit<br>REF=251710061457290N00 | From AMERICAN EXPRESS<br>1134992250SETTLEMENT5346453731 | | 258.22 |
| Jun 20 | Electronic Deposit<br>REF=251710079029710Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 7,109.92 |
| Jun 20 | Electronic Deposit<br>REF=251710136412350Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 9,912.94 |
| Jun 23 | Electronic Deposit<br>REF=251740102974660N00SD | From AMERICAN EXPRESS<br>1134992250SETTLEMENT5346453731 | | 248.96 |
| Jun 23 | Electronic Deposit<br>REF=251740042070700N00 | From AMERICAN EXPRESS<br>1134992250SETTLEMENT5346453731 | | 968.64 |
| Jun 23 | Electronic Deposit<br>REF=251740110243470Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 7,316.10 |
| Jun 23 | Electronic Deposit<br>REF=251740062378860Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 7,656.40 |
| Jun 23 | Electronic Deposit<br>REF=251740060978840Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 16,035.17 |
| Jun 24 | Electronic Deposit<br>REF=251740114829470N00 | From CORP LODG CON 3<br>1480866331DLY QPY CR35391 | | 1,855.98 |
| Jun 24 | Electronic Deposit<br>REF=251750044868670Y00 | From MERCHANT SERVICE<br>1841010148MERCH DEP 8042179229 | | 10,061.87 |
| Jun 25 | Electronic Deposit<br>REF=251760102507020N00SD | From AMERICAN EXPRESS<br>1134992250SETTLEMENT5346453731 | | 244.94 |
| Jun 25 | Electronic Deposit<br>REF=251750086562370N00 | From AMERICAN EXPRESS<br>1134992250SETTLEMENT5346453731 | | 638.15 |

# **US bank.**

JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL 33431-7374

**Business Statement**

Account Number:
████4405

Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 4 of 12

## U.S. BANK SILVER - BUSINESS CHECKING                                         (CONTINUED)

U.S. Bank National Association                                    Account Number ████4405

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 25 | Electronic Deposit REF=251760076137750Y00 | From MERCHANT SERVICE 1841010148MERCH DEP 8042179229 | | 6,307.76 |
| Jun 26 | Electronic Deposit REF=251770101296870N00SD | From AMERICAN EXPRESS 1134992250SETTLEMENT5346453731 | | 812.72 |
| Jun 26 | Electronic Deposit REF=251770107363920Y00 | From MERCHANT SERVICE 1841010148MERCH DEP 8042179229 | | 2,855.48 |
| Jun 27 | Electronic Deposit REF=251780042204130Y00 | From MERCHANT SERVICE 1841010148MERCH DEP 8042179229 | | 6,197.86 |
| Jun 30 | Electronic Deposit REF=251810029020690N00 | From AMERICAN EXPRESS 1134992250SETTLEMENT5346453731 | | 92.98 |
| Jun 30 | Electronic Deposit REF=251810095675350N00SD | From AMERICAN EXPRESS 1134992250SETTLEMENT5346453731 | | 121.00 |
| Jun 30 | Electronic Deposit REF=251810056249750Y00 | From MERCHANT SERVICE 1841010148MERCH DEP 8042179229 | | 4,323.87 |
| Jun 30 | Electronic Deposit REF=251810109107370Y00 | From MERCHANT SERVICE 1841010148MERCH DEP 8042179229 | | 6,550.87 |
| Jun 30 | Electronic Deposit REF=251810054838110Y00 | From MERCHANT SERVICE 1841010148MERCH DEP 8042179229 | | 9,382.46 |
| | | **Total Other Deposits** | **$** | **204,180.92** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Withdrawal REF=251530036325110N00 | To SHIFT4 1731435739FEES  068880021848563 | | $ 133.00- |
| Jun 2 | Electronic Withdrawal REF=251530056241370Y00 | To MERCHANT SERVICE 1841010148MERCH FEE 8042179229 | | 4,947.33- |
| Jun 3 | Electronic Withdrawal REF=251530153009760N00 | To Shift4 1465216257Shift4 I25060247179 | | 160.50- |
| Jun 5 | Electronic Withdrawal REF=251550126434420N00 | To CORP LODG CON 4 1480866331WEK DRF DB35391 | | 2.75- |
| Jun 13 | Analysis Service Charge | | 1300000000 | 40.95- |
| Jun 20 | Electronic Withdrawal REF=251690091659530N00 | To CORP LODG CON 4 1480866331WEK DRF DB35391 | | 24.75- |
| Jun 23 | Electronic Withdrawal REF=251740059872130Y00 | To MERCHANT SERVICE 1841010148MERCH CHBK8042179229 | | 104.93- |
| Jun 23 | Electronic Withdrawal REF=251710194100250N00 | To MONTGOMERY CO OH 5330903620E5H0T6MHC6859-818-2411 | | 5,389.09- |
| Jun 24 | Electronic Withdrawal REF=251740150353160N00 | To 8063-1HIOOSUT 131HIOOSUTOHSALESUTX2787699 | | 13,328.50- |
| Jun 26 | Electronic Withdrawal REF=251760088723860N00 | To CORP LODG CON 4 1480866331WEK DRF DB35391 | | 74.25- |
| Jun 26 | Electronic Withdrawal REF=251770078045830Y00 | To MERCHANT SERVICE 1841010148MERCH CHBK8042179229 | | 149.74- |
| | | **Total Other Withdrawals** | **$** | **24,355.79-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1750 | Jun 4 | 8612450888 | 369.99 | 1789 | Jun 4 | 8613372554 | 22,348.04 |
| 1761* | Jun 9 | 8013591020 | 869.33 | 1790 | Jun 20 | 9215011785 | 241.88 |
| 1770* | Jun 12 | 8912073737 | 5,203.05 | 1791 | Jun 20 | 9212170582 | 1,919.95 |
| 1775* | Jun 2 | 8011955536 | 3,823.53 | 1793* | Jun 16 | 8013742063 | 17,610.53 |
| 1776 | Jun 13 | 9213900106 | 518.20 | 1794 | Jun 20 | 8015746956 | 177.38 |
| 1779* | Jun 9 | 8013591019 | 2,187.48 | 1795 | Jun 20 | 9213970740 | 5,481.90 |
| 1783* | Jun 4 | 8612693371 | 376.12 | 1796 | Jun 18 | 8613796239 | 2,350.54 |
| 1785* | Jun 2 | 8012918612 | 169.38 | 1797 | Jun 20 | 9212385009 | 294.80 |
| 1788* | Jun 5 | 8913010854 | 6,431.13 | 1798 | Jun 20 | 9213228468 | 1,452.68 |

 **U.S. bank.**   JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL 33431-7374

**Business Statement**
Account Number:
████████4405
Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 5 of 12

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association                                     Account Number ████████4405

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1799 | Jun 20 | 9215011734 | 1,078.23 | 1817* | Jun 20 | 9212385006 | 126.25 |
| 1800 | Jun 20 | 9213291866 | 272.33 | 1818 | Jun 24 | 8313412807 | 5,626.42 |
| 1801 | Jun 18 | 8613777280 | 227.38 | 1819 | Jun 20 | 9213038065 | 521.31 |
| 1802 | Jun 18 | 8314873872 | 151.10 | 1820 | Jun 20 | 9211452889 | 162.14 |
| 1803 | Jun 30 | 8013941546 | 247.05 | 1821 | Jun 18 | 8613277725 | 22,451.02 |
| 1804 | Jun 16 | 8014141490 | 6,882.18 | 1822 | Jun 27 | 9213781576 | 1,359.89 |
| 1805 | Jun 17 | 8315051673 | 552.60 | 1823 | Jun 30 | 8015623365 | 53.75 |
| 1806 | Jun 20 | 9212470370 | 49.83 | 1825* | Jun 27 | 9213756492 | 1,075.41 |
| 1807 | Jun 18 | 8612341940 | 4,543.65 | 1829* | Jun 26 | 8912456413 | 5,389.09 |
| 1808 | Jun 17 | 8315005368 | 5,103.82 | 1831* | Jun 25 | 8612707645 | 14,500.00 |
| 1809 | Jun 20 | 9213970739 | 1,481.20 | 1832 | Jun 25 | 8612707644 | 5,000.00 |
| 1810 | Jun 16 | 8013939089 | 521.31 | 1833 | Jun 27 | 9213219024 | 167,047.17 |
| 1811 | Jun 18 | 8613454320 | 600.00 | 130129* | Jun 6 | 9212035233 | 1,733.80 |
| 1812 | Jun 23 | 8014962649 | 429.00 | | | | |

* Gap in check sequence          **Conventional Checks Paid (45)**     $        319,011.84-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jun 2 | 201,716.31 | Jun 11 | 222,367.48 | Jun 23 | 221,675.11 |
| Jun 3 | 209,515.00 | Jun 12 | 221,578.55 | Jun 24 | 214,638.04 |
| Jun 4 | 192,024.57 | Jun 13 | 225,124.06 | Jun 25 | 202,328.89 |
| Jun 5 | 189,793.08 | Jun 16 | 215,639.17 | Jun 26 | 200,384.01 |
| Jun 6 | 194,550.46 | Jun 17 | 218,322.25 | Jun 27 | 37,099.40 |
| Jun 9 | 209,659.24 | Jun 18 | 191,058.53 | Jun 30 | 57,269.78 |
| Jun 10 | 217,970.55 | Jun 20 | 195,372.86 | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: May 2025

| | | | |
|---|---|---|---|
| Account Number: | ████████4405 | $ | 0.00 |
| Account Number: | ████████4439 | $ | 40.95 |
| Analysis Service Charge assessed to | ████████4405 | $ | 40.95 |

### Service Activity Detail for Account Number ████████-4405

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 121 | | No Charge |
| Reject Checks Paid | 2 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 14 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number ████████4405 | | $ | 0.00 |

### Service Activity Detail for Account Number ████████4439

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 94 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Account Reconcilement Services** | | | |
| SPE PPay Exceptions | 8 | | No Charge |



JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL  33431-7374

**Business Statement**

Account Number:
███████4405

Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 6 of 12

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number ██████4439 (continued)

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| SPE PPay w/ Issue Mo Maint | 1 | | No Charge |
| SPE PPay Only-per Item | 36 | | No Charge |
| Subtotal: Account Reconcilement Services | | | 0.00 |
| **SinglePoint** | | | |
| SPE Current Day per Item Det | 65 | | No Charge |
| SPE Pday Det & Sum Mo Maint | 1 | 17.95000 | 17.95 |
| SPE Previous Day per Item Det | 86 | | No Charge |
| Fraud Protection Monthly Maint | 1 | 23.00000 | 23.00 |
| SP Image Access Mo Maint | 1 | | No Charge |
| SPE Ext Messaging Mo Maint | 1 | | No Charge |
| SP External User Task Sent | 10 | | No Charge |
| Subtotal: SinglePoint | | | 40.95 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 1 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number ██████4439 | | $ | 40.95 |



JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL  33431-7374

**Business Statement**
Account Number:
████████4405
Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 7 of 12

## IMAGES FOR YOUR U.S. BANK SILVER - BUSINESS CHECKING ACCOUNT

*Member FDIC*

Account Number ████████4405

| | | |
|---|---|---|
| 1750 | Jun 04 | 369.99 |
| 1776 | Jun 13 | 518.20 |
| 1761* | Jun 09 | 869.33 |
| 1779* | Jun 09 | 2,187.48 |
| 1770* | Jun 12 | 5,203.05 |
| 1783 | Jun 04 | 376.12 |
| 1775* | Jun 02 | 3,823.53 |
| 1785 | Jun 02 | 169.38 |

\* Gap in check sequence

**us bank.**

JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL 33431-7374

**Business Statement**

Account Number:
■■■■4405

Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 8 of 12

## IMAGES FOR YOUR U.S. BANK SILVER - BUSINESS CHECKING ACCOUNT (CONTINUED)

Account Number ■■■■4405

| | | |
|---|---|---|
| 1788* | Jun 05 | 6,431.13 |
| 1793* | Jun 16 | 17,610.53 |
| 1789 | Jun 04 | 22,348.04 |
| 1794 | Jun 16 | 177.38 |
| 1790 | Jun 20 | 241.88 |
| 1795 | Jun 20 | 5,481.90 |
| 1791 | Jun 20 | 1,919.95 |
| 1796 | Jun 18 | 2,350.54 |

\* Gap in check sequence

**US bank.**

JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL  33431-7374

**Business Statement**

Account Number:
■■■■4405

Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 9 of 12

## IMAGES FOR YOUR U.S. BANK SILVER - BUSINESS CHECKING ACCOUNT      (CONTINUED)

Account Number ■■■■4405



| | | |
|---|---|---|
| 1797 | Jun 20 | 294.80 |
| 1801 | Jun 18 | 227.38 |
| 1798 | Jun 20 | 1,452.68 |
| 1802 | Jun 18 | 151.10 |
| 1799 | Jun 20 | 1,078.23 |
| 1803 | Jun 30 | 247.05 |
| 1800 | Jun 20 | 272.33 |
| 1804 | Jun 16 | 6,882.18 |

* Gap in check sequence



JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL 33431-7374

**Business Statement**
Account Number:
▮▮▮▮▮4405
Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 10 of 12

## IMAGES FOR YOUR U.S. BANK SILVER - BUSINESS CHECKING ACCOUNT   (CONTINUED)

Account Number ▮▮▮▮▮4405





| 1805 | Jun 17 | 552.60 |
| 1809 | Jun 20 | 1,481.20 |
| 1806 | Jun 20 | 49.83 |
| 1810 | Jun 16 | 521.31 |
| 1807 | Jun 18 | 4,543.65 |
| 1811 | Jun 18 | 600.00 |
| 1808 | Jun 17 | 5,103.82 |
| 1812 | Jun 23 | 429.00 |

\* Gap in check sequence

**US bank.**

JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL 33431-7374

**Business Statement**

Account Number:
████4405

Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 11 of 12

# IMAGES FOR YOUR U.S. BANK SILVER - BUSINESS CHECKING ACCOUNT   (CONTINUED)

Account Number ████4405



| Check | Date | Amount |
|---|---|---|
| 1817* | Jun 20 | 126.25 |
| 1818 | Jun 24 | 5,626.42 |
| 1819 | Jun 20 | 521.31 |
| 1820 | Jun 20 | 162.14 |
| 1821 | Jun 18 | 22,451.02 |
| 1822 | Jun 27 | 1,359.89 |
| 1823 | Jun 30 | 53.75 |
| 1825* | Jun 27 | 1,075.41 |

* Gap in check sequence



**Business Statement**

JANUS HOTEL MANAGEMENT SERVICES LLC
DBA JHMS-THE HOTEL AT DAYTON AIRPORT
NORTHWEST
2300 NW CORPORATE BLVD
BOCA RATON FL 33431-7374

Account Number:
██████4405

Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 12 of 12

## IMAGES FOR YOUR U.S. BANK SILVER - BUSINESS CHECKING ACCOUNT (CONTINUED)

Account Number ██████4405



| | | |
|---|---|---|
| 1829* | Jun 26 | 5,389.09 |



| | | |
|---|---|---|
| 1833 | Jun 27 | 167,047.17 |



| | | |
|---|---|---|
| 1831* | Jun 25 | 14,500.00 |



| | | |
|---|---|---|
| 130129* | Jun 06 | 1,733.80 |



| | | |
|---|---|---|
| 1832 | Jun 25 | 5,000.00 |

* Gap in check sequence

This page intentionally left blank